D. EDWARD HAYS, #162507
ehays@marshackhays.com
DAVID A. WOOD, #272406
dwood@marshackhays.com
LAILA MASUD, #311731
lmasud@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 7 Trustee,
RICHARD A. MARSHACK

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:19-bk-10158-TA |
| BP FISHER LAW GROUP, LLP, | Chapter 7 |
| Debtor. | TRUSTEE'S MOTION FOR ORDER EXTENDING TIME TO FILE ACTIONS UNDER 11 U.S.C. §§ 108, 546(a), AND 549(d); MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATIONS OF RICHARD A. MARSHACK, DAVID A. WOOD, JOSHUA TEEPLE, AND THOMAS J. POLIS IN SUPPORT |
| | [NO HEARING REQUIRED PURSUANT TO RULE 9013-1(o) OF THE LOCAL BANKRUPTY RULES] |

/ / /

/ / /

/ / /

i

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**TABLE OF CONTENTS**

1.      Summary of Argument ................................................................................................1

2.      General Bankruptcy Background...............................................................................3

3.      The Financial Labyrinth That Was Debtor's Finances ............................................4

        A.      Trustee and his Professional's Initial Difficulties in Obtaining and/or
                Reconstructing Debtor's Financial History ....................................................4

        B.      The Diligence Demonstrated by Trustee In Obtaining Outstanding Document
                Productions Pursuant to the 2004 Orders.......................................................8

        C.      Trustee's Forensic Reconstruction Results and the Resultant 996 Months of
                Statements and 86,000 Lines of Data to Be Analyzed....................................9

        D.      Recent Events and the Trustee's continued due diligence...........................11

4.      Legal Authority.......................................................................................................12

        A.      Section 546's Limitation Period May Be Extended .....................................12

        B.      Section 549's Limitation Period May Be Extended .....................................14

5.      Conclusion ..............................................................................................................16

Declaration of Richard A. Marshack ...................................................................................17

Declaration of David A. Wood .............................................................................................21

Declaration of Joshua Teeple...............................................................................................23

Declaration of Thomas J. Polis ............................................................................................30

**TABLE OF AUTHORITIES**

**Cases**

*American Pipe & Const. Co. v. Utah,*

    414 U.S. 538, 559 ........................................................................................ 14

*Congrejo Invs., LLC v. Mann (In re Bender),*

    No. AZ-07-1178-NKD, 2007 Bankr. LEXIS 4911 (B.A.P. 9th Cir. Nov. 21, 2007)..................... 14

*Ernst & Young v. Matsumoto (In re United Ins. Mgmt.),*

    14 F.3d 1380, 1384 (9th Cir. 1994) ............................................................. 12

ii

*Glus v. Brooklyn E. Dist. Terminal,*

    359 U.S. 231 (1959) ........................................................................................... 14

*Holmberg v. Armbrecht,*

    327 U.S. 392 (1946) ........................................................................................... 14

*In re Fundamental Long Term Care, Inc.,*

    501 B.R. 784, 788 (Bankr. M.D. Fla. 2013) ..................................................... 12

*Official Creditors' Comm. for Omect, Inc. v. Electrochem Funds, LLC (In re Omect, Inc.),*

    349 B.R. 620, 624-25 (Bankr. N.D. Cal. 2006) ................................................ 12

*Olsen v. Zerbetz (In re Olsen),*

    36 F.3d 71, 72 (9th Cir. 1994) .......................................................................... 14

*Templeton v. Milby (In re Milby),*

    545 B.R. 613, 622 (B.A.P. 9th Cir. 2016) ........................................................ 12

**Statutes**

11 U.S.C. § 108 .................................................................................................... 1

11 U.S.C. § 546(a) .............................................................................................. 12

11 U.S.C. § 546(a)(1) ......................................................................................... 12

11 U.S.C. § 546(a)(2) ......................................................................................... 12

11 U.S.C. § 549(d) .............................................................................................. 14

11 U.S.C. §§ 108, 546(a)(1), and 549(d) ................................. 2, 11, 14, 16, 20, 31

11 U.S.C. §§ 544, 545, 547, 548, or 553 ........................................................... 12

**Rules**

Fed. R. Bank. P. 2004 ......................................................................................... 13

TO THE HONORABLE THEODOR C. ALBERT, UNITED STATES BANKRUPTCY COURT
JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED
PARTIES:

Richard A. Marshack, in his capacity as Chapter 7 Trustee ("Trustee") of the Bankruptcy
Estate ("Estate") of BP Fisher Law Group, LLP ("Debtor"), respectfully files this motion for an
order extending the Estate's time to file actions governed by 11 U.S.C. §§ 108, 546(a)(1), and 549(d)
for a period of approximately four months to October 28, 2022 ("Motion"). In support of the Motion,
the Trustee respectfully represents as follows:

## 1.    Summary of Argument

The limitation dates for filing claims held by the estate can be extended upon a showing of
good cause. In this case, the deadline to file prepetition actions under 11 U.S.C. § 108, to avoid pre-
petition transfers under 11 U.S.C. § 546(a), and to avoid post-petition actions under 11 U.S.C.
§ 549(d) (collectively, "Litigation Deadlines") will expire on June 28, 2022.[1]

As set forth below and in the Marshack Declaration (defined below), the Wood Declaration
("Wood Declaration") and the Declaration of Joshua Teeple ("Teeple Declaration"),  Trustee and his
professionals have completed a forensic reconstruction of Debtor's bank activity for the time period
of May 2015 to May 2019. Such efforts included, but are not limited to (i) identifying, locating, and
imaging Debtor's ESI, (ii) obtaining access to NetSuite and downloading the relevant ESI contained
therein, (iii) identifying over 80 bank accounts in the Debtor's name, (iv) obtaining and reviewing
document productions from over a dozen various financial institutions, and (v) completing the
reconstruction of transactions from 996 monthly bank statements accumulating over 86,000 lines of
data.

After dozens of meet and confers, 2004 orders, and threats of orders to show cause, most
bank records have been provided. Indeed, in the last week alone Trustee received document
productions from four financial institutions spanning years.

/ / /

---

[1] *See*, Dk. No. 1105.

Trustee and his professionals have identified over 18,000 disbursements totaling over $113 million during the four year period prior to the Petition Date (as defined below).

Trustee's professional have reconstructed Debtor's historical financials and Trustee requires additional time to complete due diligence, including, but not limited to, comparing Debtor's business records to determine whether certain transfers were legitimate business expenses as opposed to avoidable transfers, draft complaints, and explore potential settlements prior to filing any such actions.[2] Indeed, on May 9, 2022, as Dk. No. 1141, Trustee filed motions pursuant Rule 2004 of the Federal Rules of Bankruptcy Procedure ("FRBP") to obtain records from American Express ("2004 Amex Motion"). On May 10, 2022, as Dk. No. 1142, the Court entered an order granting the 2004 Amex Motion ("Amex 2004 Order"). Pursuant to the Amex 2004 Order, documents are to be produced no later than May 30, 2022.

Additionally, Trustee recently has retained Thomas J. Polis, Esq., of Polis & Associates ("Mr. Polis") as special litigation counsel to investigate and represent Trustee in potential claims in the LF Runoff case. To that end, on May 12, 2022, as Dk. No. 263, Mr. Polis filed a FRBP 2004 motion to seek documents and a deposition from Debtor's former principal, Mr. Matthew Browndorf ("Mr. Browndorf") ("Browndorf 2004 Motion"). Pursuant to the Browndorf 2004 Motion, due to various contempt proceedings against Mr. Browndorf that are set to be heard between now and June 30, 2022, Mr. Browndorf is expected to assert his Fifth Amendment rights at any deposition. On May 16, 2022, as Dk. No. 265, the Court entered an order granting the Browndorf 2004 Motion ("Browndorf 2004 Order").

Accordingly, the Browndorf 2004 Order provides that documents are to be produced by June 17, 2022, with a deposition to be held on July 13, 2022. Given that Trustee does not know the contents of any testimony that Mr. Browndorf's may be willing to provide  until he is actually deposed, and how it may affect Trustee's litigation analysis,  Trustee requests that the Estate's time to file actions governed by 11 U.S.C. §§ 108, 546(a)(1), and 549(d) be extended for a period of

---

[2] Trustee acknowledges that he and his professionals believed that the prior motion granted by this Court would have been the last motion needed to extend the litigation deadlines. Due to the sheer breadth of the reconstruction required and the amount of transfers identified, additional time is now required to obtain and analyze the data. The Trustee anticipates this will be the last request for an extension.

1 approximately four  months to October 28, 2022.

2      In addition to the Browndorf 2004 Motion, the Chapter 7 Trustee's Special Litigation

3 Counsel will be filing additional Rule 2004 motions focused on additional financial institutions

4 producing documents related to the Debtor's various concealed pre-petition transfers that could

5 further reveal additional economically substantial avoidable transfers. The Chapter 7 Trustee's

6 Special Litigation Counsel is working with the Debtor's former employees to investigate various

7 economically substantial transfers.

8 **2.**     **General Bankruptcy Background**

9      On January 15, 2019, BP Fisher filed a voluntary petition under Chapter 11 of Title 11 of the

10 United States Code, initiating bankruptcy case no. 8:19-bk-10158-TA in the United States

11 Bankruptcy Court for the Central District of California, Santa Ana Division. A true and correct copy

12 of this Court's webPACER Docket for Case No. 8:19-bk-10158-TA as of X, 2022, is attached as

13 Exhibit "1" to the Declaration of Richard A. Marshack ("Marshack Declaration").

14      On February 4, 2019, the United States Trustee filed a motion to dismiss or convert the case

15 under 11 U.S.C. § 1112(b) for failure to comply with the U.S. Trustee guidelines and requirements

16 for a Chapter 11 case ("UST Motion"). *Id.*, pg. 36.  On April 26, 2019, Richard A. Marshack was

17 appointed as the Chapter 11 Trustee of the BP Fisher Estate. *Id.*, pg. 46.

18      On September 4, 2019, as Dk. No. 205, Trustee filed a motion to convert the case to Chapter

19 7 under 11 U.S.C. §1112(b ("Conversion Motion"). *See* Marshack Decl., Ex. 1, pg. 55-56. On

20 September 30, 2019, as Dk. No. 221, the Court entered an order granting the Conversion Motion and

21 converting case to Chapter 7. *Id.*, pg. 57. On October 1, 2019, as Dk. No. 222, a notice of

22 appointment and acceptance of trustee filed by Richard A. Marshack was filed. *Id.*, pg. 57.

23      Trustee is informed and believes that BP Fisher is a subsidiary of LF Runoff 2, LLC ("LF

24 Runoff"). LF Runoff filed its own voluntary petition under Chapter 11 of Title 11 of the United

25 States Code on February 14, 2019 ("LF Runoff Bankruptcy"). A true and correct copy of this

26 Court's webPACER Docket for Case No. 8:19-bk-10526-TA, from February 17, 2019, through May

27 18, 2022, is attached to the Marshack Declaration as Exhibit "2." Pre-petition, LF Runoff operated

28 as Plutos Sama LLC ("Plutos LLC"). On May 14, 2019, as Dk. No. 187, Richard A. Marshack was

MOTION TO EXTEND LITIGATION DEADLINES

1   appointed as Chapter 11 Trustee of the LF Runoff Estate. *Id.*, pg. 172. The LF Runoff case was also

2   converted to a Chapter 7 on September 4, 2019. Trustee was also appointed as the Chapter 7 Trustee

3   for LF Runoff. *Id.*, pg. 180.

## 3.  The Financial Labyrinth That Was Debtor's Finances

### A.  Trustee and his Professional's Initial Difficulties in Obtaining and Reconstructing Debtor's Financial History

Immediately upon Trustee's appointment, he retained Marshack Hays LLP ("Firm") and Grobstein Teeple LLP ("GT"). *See* Marshack Decl., ¶21. Upon his appointment, Trustee, the Firm, and GT immediately mobilized to gather information relating to Debtor's financial affairs. *Id.*, ¶22. Specifically, GT assisted Trustee in a variety of tasks, which included, but is not limited to:

- Securing hardcopy records and physical assets;
- Gaining access to and exporting information from the Debtor's online accounting system, NetSuite;
- Advising on various tax issues;
- Securing and forensically imaging Electronically Stored Information ("ESI") contained on the Debtor's computer systems;
- Preparing Monthly Operating Reports ("MORS") and the necessary underlying accounting information;
- Responding to requests for information from governmental agencies;
- Analyzing activity in the Debtor's IOLTA accounts; and
- Advising on proposals made by the Debtor's principal.

*See* Teeple Decl., ¶7.

At the onset of the case, Trustee immediately involved GT and the Firm in what would become a series of meetings and interviews with Debtor's principal, Mr. Matthew Browndorf ("Mr. Browndorf"), and other former employees of Debtor. *Id.*, ¶8. As a result of these meetings, GT's initial focus was on determining the location, completeness and availability of the Debtor's accounting records. *Id.*, ¶9. GT learned that the Debtor had utilized an online general ledger system, NetSuite, to record its accounting activity. *Id.*, ¶10. GT also learned that due to non-payment of fees, the access to NetSuite had been disabled. *Id.*, ¶11. Further complicating ease of access to the Debtor's accounting records was the fact that access to the file and print server on which the Debtor's accounting information was stored had been allegedly lost. *Id.*, ¶12. Such challenges created many inefficiencies that led to delays in accessing the Debtor's records while Trustee, the Firm, and GT coordinated recovery efforts with relevant parties. *Id.*, ¶13.

MOTION TO EXTEND LITIGATION DEADLINES

Shortly after his appointment, Trustee, GT, and the Firm performed a site inspection of the Irvine office where Mr. Browndorf operated his numerous entities, to determine the volume of computer equipment and hardcopy records maintained at that location. *Id.*, ¶14. GT provided a memo to Trustee with related findings. *Id.*, ¶15. On one such visit to the Irvine office, Mr. Browndorf had arranged to successfully connect to Debtor's file and print server using a Debtor computer that he had located that still had such access. *Id.*, ¶16. At that time, GT downloaded the contents of the entire "Accounting" folder located on the server. *Id.*, ¶17. GT only copied ESI that appeared to relate to Debtor and not Mr. Browndorf's various other businesses. *Id.*, ¶18.

GT reviewed the information contained in the files downloaded from the server to identify information that related to Trustee's administration of the Debtor including data related to IOLTA accounts, accounts receivable, accounts payable, banking, human resources and payroll. Teeple Decl., ¶19. While a number of responsive files were identified, it became evident that until access to NetSuite was restored, GT's ability to review the Debtor's accounting in detail would be severely hampered. *Id.*, ¶20.

During the course of its work, Trustee, the Firm, and GT learned that Debtor had additional computers and other items stored in storage units purported to be located in Maryland and Pennsylvania. Teeple Decl., ¶21. Thankfully, GT has staff in Washington D.C., and thus Trustee, the Firm, and GT coordinated to use that staff to inspect the contents of these storage units. *Id.*, ¶22. In order to gain access to the storage units, GT coordinated calls with the moving company that moved and stored the items and that company's attorney. *Id.*, ¶23. The moving company was not willing to cooperate absent payment of its pre-petition bills. *Id.*, ¶24. Thereafter, GT and the Firm prosecuted a FRBP 2004 examination to compel access to the storage units. *Id.*, ¶25. After successfully gaining access, GT reviewed the contents and removed the hard drives from the stored computers for safekeeping. *Id.*, ¶26.

Absent access to NetSuite, GT was instructed to review available banking documentation to begin to reconstruct the activity in the Debtor's IOLTA accounts. Teeple Decl., ¶27. GT began by preparing an inventory of the banking documentation in its possession. *Id.*, ¶28. This process was laborious as the information was buried in the Debtor's ESI obtained by the Trustee. *Id.*, ¶29. Such

1  information needed to be extracted and compiled so that it could be analyzed. *Id.*, ¶30.  After this

2  inventory was completed, GT began to review and extract the Debtor's banking transactions for the

3  purpose of preparing avoidance analyses and analysis of the Debtor's IOLTA accounts.  *Id.*, ¶31.

4  This detailed information was accumulated in a banking database from which GT prepared summary

5  reports of its findings for Trustee's counsel. *Id.*, ¶32.

6  Eventually, the Firm and  Trustee's ongoing negotiations with NetSuite bore fruit. Teeple

7  Decl., ¶33. In or around late August 2019, NetSuite restored the Debtor's access to its online general

8  ledger. *Id.*, ¶34. GT was set up as an administrative user in NetSuite and began reviewing the

9  information contained therein. *Id.*, ¶35. GT's initial efforts in using NetSuite were focused on

10  obtaining information that could not be gleaned from its banking reconstruction, including

11  information related to receivables/clients (which were of use to the Trustee's administrator), IOLTA

12  account activity (of use to Trustee's counsel), and payroll information. *Id.*, ¶36. GT made no changes

13  in NetSuite, but simply had access and downloaded accounting information needed by Trustee and

14  his professionals. *Id.*, ¶37.

15  As stated above, Trustee had access to a large quantity of desktop computers, laptop

16  computers and server room equipment. Teeple Decl., ¶38.  Before the computers could be returned

17  to the companies from which they were leased, it was necessary for Trustee to preserve the ESI

18  stored on that equipment. *Id.*, ¶39. Since there was no readily apparent way to determine which

19  computers were used by whom and for what purpose, it was determined that the information on all

20  of the computers should be preserved. *Id.*, ¶40. Since GT has extensive experience in this area and

21  employs computer specialists with the proper background, Trustee and the Firm determined that GT

22  should perform the tasks necessary to forensically image the ESI stored on the Debtor's computers

23  and preserve those images for future use. *Id.*, ¶41.

24  Because the equipment was leased, including the hard drives, Trustee did not have the option

25  to simply pull hard drives and sit on them in case they are needed. Teeple Decl., ¶42.   Rather, each

26  drive needed to be physically removed from the computer, imaged and returned to the lessor. *Id.*,

27  ¶43. Given the large quantity, it was determined that the most efficient methodology involved

28  collecting all of the physical hard drives from the computers and laptops and taking those drives to

1  GT's offices where they could be imaged using write blockers and forensic software. *Id.*, ¶44.

2  Complicating those efforts was the fact that much of the Debtor's network had been downed or

3  dismantled. *Id.*, ¶45. Therefore, GT worked with the Debtor's third-party IT provider to understand

4  the network configuration and determine how best to preserve the Debtor's ESI. *Id.*, ¶46.

5      In total, GT forensically imaged approximately 70 hard drives onto large external hard drives

6  which are currently in GT's possession and control. *Id.*, ¶47. Since becoming involved in this matter,

7  GT has been challenged to obtain all of the accounting information that Trustee and the Firm needs

8  in administering this Estate. *Id.*, ¶48. While gaining access to the Debtor's NetSuite system was of

9  significant value, the lack of a set of comprehensive accounting records, particularly those related to

10  banking, continues to be challenging. *Id.*, ¶49. Though GT has identified over 80 bank accounts at

11  15 banks that are potentially related to Debtor. *Id.*, ¶50.

12      In late August 2020, and in early September 2020,  Trustee and the Firm sent demand letters

13  to the various financial institutions identified by GT, requesting copies of all bank statements,

14  checks, and wire information. Marshack Decl., ¶23. Trustee had received some documents, but a

15  large majority of the financial institutions were requesting that Trustee and the Firm file and obtain

16  an order from this Court under FRBP 2004 before any documentation is provided. *Id.*, ¶24.

17      Thus, on November 25, 2020, Dk. No. 845, Trustee filed a Trustee's Motion for Order

18  Extending Time to File Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("First Extension

19  Motion"). *See* Marshack Decl., Ex. 1, pg. 142. On December 29, 2020, as Dk. No. 859, an order was

20  entered granting the First Extension Motion extending the deadline for Trustee to April 30, 2021. *Id.*,

21  pg. 143. Thereafter, Trustee filed 14 motions for order authorizing production of documents from

22  various financial institutions pursuant to FRBP 2004 ("2004 Motions"). *Id*., pgs. 145-149. To that

23  end, this Court entered orders granting all the 2004 Motions ("2004 Orders*"). Id.*, pg.148-149.

24      In order to allow times for the institutions that were the target of the 2004 Orders to produce

25  the requested documents, on April 2, 2021, Dk. No. 950, Trustee filed a second Motion for Order

26  Extending Time to File Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("Second Extension

27  Motion"). *See* Marshack Decl., Ex. 1, pg. 153. On April 21, 2021, as Dk. No. 964, an order was

28  entered granting the Second Extension Motion extending the deadline for Trustee to July 31, 2021.

1   *Id.*, pg. 155.

2          Indeed, GT has identified over 18,000 disbursements totaling over $113 million within the

3   four  years prior to the Petition Date (as defined below). Teeple Decl., ¶57 In order to allow time for

4   Trustee and his professionals to  determine which of these transfers were proper business expense(s)

5   and/or pass through payments to third parties, versus those that are avoidable transfers, on June 29,

6   2021, as Dk. No. 1008, Trustee filed a filed a third Motion for Order Extending Time to File Actions

7   Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("Third Extension Motion"). *See* Marshack Decl., Ex. 1,

8   pg. 160. On July 26, 2021, as Dk. No. 1018, an order was entered granting the Third Extension

9   Motion extending the deadline for Trustee to October 29, 2021. *Id.*, pg. 162.

10         Trustee's professionals have reconstructed Debtor's historical financials but Trustee requires

11  additional time to complete due diligence, including, but not limited comparing Debtor's business

12  records (including cross referencing NetSuite records) to determine whether certain transfers were

13  legitimate business expenses versus potentially avoidable transfers, draft complaints, and explore

14  potential settlements prior to filing such complaints. *See* Teeple Decl., ¶59; Marshack Decl., ¶32.

15         **B.      The Diligence Demonstrated by Trustee In Obtaining Outstanding**

16                 **Document Productions Pursuant to the 2004 Orders**

17         Unfortunately, despite entry of the 2004 Orders most, but not all of the requested responsive

18  documents were produced by the financial institutions. *Id.*, ¶27; Wood Decl.,¶12.

19         In order to encourage production and avoid an order to show cause, between June 7-9,

20  2021, the Firm sent demands for turnover of documents to the five financial institutions that had

21  not yet produced documents pursuant to the 2004 Orders. *See*, Wood Declaration, ¶13.

22         Between June 21, 2021, and June 23, 2021, four of the five financial institutions

23  produced documents. The documents produced span nine accounts and with over 40 PDFs of

24  financial statements containing checks, deposits, wires, etc., that will need to be reviewed,

25  indexed and analyzed by GT and Trustee. *Id.*, ¶14. In order to expedite the fraudulent and

26  preferential transfers analyses, the Firm provided the documents as received from the 2004

27  Motions and Orders to GT on an ongoing basis. *Id.*, ¶15.

28

MOTION TO EXTEND LITIGATION DEADLINES

1    The final financial institution, Spring Bank, has advised the Firm that due to the size of

2 the request, a significant amount of work will need to be performed by the bank. To that end,

3 Spring Bank estimates that the total cost for production, including research fees and copying,

4 will be approximately $9,500. *Id.*, ¶16.

5    In order to allow time for Trustee and GT to complete their analysis after receiving the

6 remaining documents produced by institutions that were the target of the 2004 Orders, on

7 September 30, 2021, Dk. No. 1041, Trustee filed a fourth Motion for Order Extending Time to File

8 Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("Fourth Extension Motion"). *See,* Marshack

9 Decl. Ex. 1, pg. 165. On October 20, 2021, as Dk. No.  1055, an order was entered granting the

10 Fourth Extension Motion extending the deadline for Trustee to February 28, 2022. *Id.*, pg. 167.

11    On January 28, 2022, Dk. No. 1101, Trustee filed a fifth Motion for Order Extending Time to

12 File Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("Fifth Extension Motion"). *Id.*, pg. 173.

13    On February 15, 2022, as Dk. No. 1105, an order was entered granting the Fifth Extension

14 Motion extending the deadline for Trustee to June 28, 2022. *Id.*, pg. 174.

15    **C.    Trustee's Forensic Reconstruction Results and the Resultant 996**

16    **Months of Statements and 86,000 Lines of Data to Be Analyzed**

17    Grobstein Teeple, LLP ("GT") is in the process of performing a forensic reconstruction of

18 the Debtor's bank activity for the time period of May 2015 to May 2019. As GT cannot ascertain the

19 accuracy or completeness of Debtor's accounting records,  Trustee and his counsel felt it necessary

20 to reconstruct the Debtor's banking transactions based on the bank documentation itself. *See* Teeple

21 Decl., ¶51.

22    GT began by analyzing over 15,000 files (4.70 GBs) of data originally turned over by the

23 Debtor. GT created a detailed inventory of the bank statements turned over. This includes

24 information such as:  bank name, account name, account number, statement months, and whether the

25 documentation included checks, deposits, and wires. Upon completion of this inventory, GT

26 discovered accounts at 14 different banks and a total of 85 different accounts associated with both

27 Debtors. GT analyzed the documents and created a detailed list of missing statements, checks,

28 deposits, and wires to be sent to the different banks for document productions. *See* Teeple Decl.,

¶52.

Upon receiving documents produced by Debtor's various banks, GT began the process of entering the relevant transactional data into a databased created by GT to accumulate the Debtor's banking transactions. GT overcame several challenges while analyzing the data. Specifically, one bank did not break out the check detail as the statement contained batches of checks that cleared on the same day. To capture the information correctly, GT had to separate the batches into individual transactions and use the check index file provided by the bank to match up the batches with the corresponding file and check data. This proved to be more time consuming than originally anticipated as the check detail was not provided in batch format but was rather provided with individual PDFs for each check. GT had to manually add in the correct number of transaction lines into the reconstruction based on how many checks were in a batch. Next, GT manually matched the corresponding checks by date and check number to the batches on the statement. This process was completed for over 4,000 checks. *See* Teeple Decl., ¶53.

Additionally, many of the documents produced by the banks were unorganized or poorly labeled. For example, GT was provided over 22,000 PDFs from one bank all of which were labeled differently than the index provided for each account making the index unusable and preventing GT from utilizing the index in the reconstruction process. This forced GT to manually review and enter each transaction. *See* Teeple Decl., ¶54.

Bottomline, GT has completed the reconstruction of transactions from 996 monthly bank statements accumulating over 86,000 lines of data. *See* Teeple Decl., ¶55.

In the analysis of transactions, GT has taken special care to note the transactions between the different banks, bank accounts and entities. This has proven challenging due to the volume of transactions and the fact that many of the bank accounts have similar names and the names seem to be interchangeable. *See* Teeple Decl., ¶56.

Trustee and his professionals have identified over 18,000 disbursements totaling over $113 million within the four years prior to the Petition Date. Teeple Decl., ¶57.

Trustee's professionals have reconstructed Debtor's historical financials and Trustee requires additional time to complete due diligence, including, but not limited comparing Debtor's business

1  records (including cross referencing NetSuite records) to determine whether certain transfers were

2  legitimate business expenses versus potentially avoidable transfers, draft complaints, and explore

3  potential settlements prior to filing any such complaints. *See* Teeple Decl., ¶59; Marshack Decl.,

4  ¶29.

5  ### D.    Recent Events and the Trustee's continued due diligence

6  As stated above, on May 9, 2022, as Dk. No. 1141, Trustee filed the 2004 Amex Motion. *See*

7  Marshack Decl., Ex. 1, pgs. 178. On May 10, 2022, as Dk. No. 1142, the Court entered the Amex

8  2004 Order. A true and correct copy of the Amex 2004 Order is attached to the Marshack

9  Declaration as Exhibit "3." Pursuant to the Amex 2004 Order, documents are to be produced no

10  later than May 30, 2022. *Id.*, pgs. 209-210.

11  Additionally, recently, Trustee has retained Mr. Polis as special litigation counsel to

12  investigate and represent Trustee in potential claims in the LF Runoff case. To that end, on May 12,

13  2022, as Dk. No. 263, Mr. Polis filed the Browndorf 2004 Motion. Polis Decl., ¶8. Pursuant to the

14  Browndorf 2004 Motion and information provided by Mr. Browndorf's attorney, Mr. William Wall,

15  Esq., ("Mr. Wall"), due to various contempt proceedings against Mr. Browndorf that are set to be

16  heard between now and June 30, 2022, Mr. Browndorf willlikely be asserting his Fifth Amendment

17  rights at any deposition. *Id.*, ¶9. On May 16, 2022, as Dk. No. 265, the Court entered the Browndorf

18  2004 Order. A true and correct copy of the Browndorf 2004 Order is attached to the Polis

19  Declaration as Exhibit "4."

20  Accordingly, the Browndorf 2004 Order provides that documents are to be produced by June

21  17, 2022, with a deposition to be held on July 13, 2022. *Id.*, pgs. 211-212. Given that Trustee does

22  not know the contents of Mr. Browndorf's testimony until he is actually deposed, and how it may

23  affect the  litigation analysis, Trustee requests the Estate's time to file actions governed by 11 U.S.C.

24  §§ 108, 546(a)(1), and 549(d) be extended for a period of approximately four months to October 28,

25  2022.

26  In addition to the Browndorf 2004 Motion, the Chapter 7 Trustee's Special Litigation

27  Counsel will be filing additional Rule 2004 motions focused on additional financial institutions

28  producing documents related to the Debtor's various concealed pre-petition transfers that could

1   further reveal additional economically substantial avoidable transfers. The Chapter 7 Trustee's

2   Special Litigation Counsel is working with the Debtor's former employees to investigate various

3   economically substantial transfers.

4   ## 4.      Legal Authority

5   ### A.      Section 546's Limitation Period May Be Extended

6        "An action or proceeding under section 544, 545, 547, 548, or 553 of this title may not be

7   commenced after . . . the later of . . . 2 years after the entry of the order for relief; or 1 year after the

8   appointment or election of the first trustee . . ." 11 U.S.C. § 546(a)(1). Alternatively, if the case is

9   closed or dismissed before the time period in Section 546(a)(1) expires, no further action may be

10  commenced. 11 U.S.C. § 546(a)(2). "Every court that has considered the issue has held that

11  equitable tolling applies to § 546(a)(1)." *Ernst & Young v. Matsumoto (In re United Ins. Mgmt.)*, 14

12  F.3d 1380, 1384 (9th Cir. 1994). Moreover, a "court should not look at the trustee's post-discovery

13  diligence when considering whether equitable tolling should be applied." *Templeton v. Milby (In re*

14  *Milby)*, 545 B.R. 613, 622 (B.A.P. 9th Cir. 2016). The limitations period may also be extended by

15  court order or stipulation. *Official Creditors' Comm. for Omect, Inc. v. Electrochem Funds, LLC (In*

16  *re Omect, Inc.)*, 349 B.R. 620, 624-25 (Bankr. N.D. Cal. 2006) (§ 546's legislative history indicates

17  that the time limits of § 546(a) "are not intended to be jurisdictional and can be extended by

18  stipulation between the necessary parties to the action or proceeding"). When an extension of time is

19  sought before the Section 546 time period expires, the request is governed by the "for cause"

20  analysis under Rule 9006(b). *See, e.g. In re Fundamental Long Term Care, Inc.*, 501 B.R. 784, 788

21  (Bankr. M.D. Fla. 2013).

22       In this case, the petition was filed on January 15, 2019. *See* Marshack Decl., Ex. 1, pg. 32.

23  Therefore, under 11 U.S.C. § 546(a)(1), the deadline to file a complaint under 11 U.S.C. §§ 544,

24  545, 547, 548, or 553 is January 15, 2021. *See* Marshack Decl., Ex. 1, pg. 32. Pursuant to the Fifth

25  Extension Motion, the current deadline to file a complaint under 11 U.S.C. §§ 544, 545, 547, 548,

26  549 or 553 is June 28, 2022 ("Litigation Deadlines"). *Id.*, pg. 174. The Trustee submits that good

27  cause exists to extend the deadline under the facts of this case. *Infra*, Section 3(A)-(C).

28

1  Specifically, as set forth above, since his appointment, Trustee, the Firm, and GT have

2  painstakingly begun the process of reconstructing the Debtor's financial history. *See* Teeple Decl.,

3  ¶¶7-56; Marshack Decl., ¶¶21-28. Such efforts included, but are not limited to identifying, locating,

4  and imaging the Debtor's ESI, obtaining access to NetSuite and downloading the relevant ESI

5  contained therein, and identifying over 80 bank accounts in the Debtor's name. *See* Teeple Decl.,

6  ¶¶48-50. From there,  Trustee sent demand letters to the various financial institutions identified by

7  GT, requesting copies of all bank statements, checks, and wire information. Marshack Decl., ¶24.

8  Unfortunately, Trustee received some documents, but a large majority of the financial institutions

9  were requesting that the Trustee and Firm file and obtain an order from this Court under FRBP 2004

10 before any documentation is provided. *Id.*, ¶25.

11  So, Trustee filed the 2004 Motions and obtained the 2004 Orders directing production to the

12 Estate. Even then, most financial institutions produced documents with one still remaining

13 outstanding. Indeed, GT has identified over 18,000 disbursements totaling over $113 million within

14 the four years prior to the Petition Date (as defined below). Teeple Decl., ¶57. Trustee and his

15 professionals are now in the process of determining which of these transfers were proper business

16 expense(s) and/or pass through payments to third parties, versus those that are avoidable transfers.

17 Marshack Decl., ¶32.

18  As stated above, on May 9, 2022, as Dk. No. 1141, Trustee filed the 2004 Amex Motion. *See*

19 Marshack Decl., Ex. 1, pgs. 178. On May 10, 2022, as Dk. No. 1142, the Court entered the Amex

20 2004 Order. A true and correct copy of the Amex 2004 Order is attached to the Marshack

21 Declaration as Exhibit "3."  Pursuant to the Amex 2004 Order, documents are to be produced no

22 later than May 30, 2022. *Id.*, pgs. 209-210.

23  Additionally, recently, Trustee has retained Mr. Polis as special litigation counsel to

24 investigate and represent the Trustee in potential claims in the LF Runoff case. To that end, on May

25 12, 2022, as Dk. No. 263, Mr. Polis filed the Browndorf 2004 Motion. Polis Decl., ¶8.  Pursuant to

26 the Browndorf 2004 Motion and information provided by Mr. Browndorf's attorney, Mr. William

27 Wall, Esq., ("Mr. Wall"), due to various contempt proceedings against Mr. Browndorf that are set to

28 be heard between now and June 30, 2022, Mr. Browndorf will likely be asserting his Fifth

1    Amendment rights at any deposition. *Id.*, ¶9.  On May 16, 2022, as Dk. No. 265, the Court entered

2    the Browndorf 2004 Order. A true and correct copy of the Browndorf 2004 Order is attached to the

3    Polis Declaration as Exhibit "4."

4          Accordingly, the Browndorf 2004 Order provides that documents are to be produced by June

5    17, 2022, with a deposition to be held on July 13, 2022. *Id.*, pgs. 211-212.  Given that Trustee does

6    not know the contents of Mr. Browndorf's testimony until he is actually deposed, and how it may

7    affect the  litigation analysis, Trustee requests the Estate's time to file actions governed by 11 U.S.C.

8    §§ 108, 546(a)(1), and 549(d) be extended for a period of approximately four months to October 28,

9    2022.

10    **B.    Section 549's Limitation Period May Be Extended**

11          Section 549 provides in pertinent part that "[a]n action or proceeding under this section may

12    not be commenced after the earlier of (1) two years after the date of the transfer sought to be avoided

13    or (2) the time the case is closed or dismissed . . . ." 11 U.S.C. § 549(d). Because Section 549 is a

14    statute of limitations, it too is subject to enlargement. For example, it may be enlarged by equitable

15    tolling. The two-year limitation period on the bankruptcy trustee's action to void a post-petition

16    transfer of estate property can be equitably tolled by the Debtor's conduct. *Olsen v. Zerbetz (In re*

17    *Olsen)*, 36 F.3d 71, 72 (9th Cir. 1994). *See also, Congrejo Invs., LLC v. Mann (In re Bender),* No.

18    AZ-07-1178-NKD, 2007 Bankr. LEXIS 4911 (B.A.P. 9th Cir. Nov. 21, 2007) (holding the principle

19    of equitable tolling applies to Section 549(d), as stated by the Ninth Circuit in *In re Olsen*.)

20          The Supreme Court itself has previously held that "in cases where the plaintiff has refrained

21    from commencing suit during the period of limitation because of inducement by the defendant, or

22    because of fraudulent concealment, this Court has not hesitated to find the statutory period tolled or

23    suspended by the conduct of the defendant." *American Pipe & Const. Co. v. Utah*, 414 U.S. 538, 559

24    (1974) (citing *Glus v. Brooklyn E. Dist. Terminal*, 359 U.S. 231 (1959) and *Holmberg v. Armbrecht*,

25    327 U.S. 392 (1946)).

26          In this case, there is good cause to extend the Litigation Deadlines. As set forth above,

27    Trustee, the Firm, and GT have not been idle, and are in the midst of reconstructing Debtor's

28    historical financials. Trustee sent several demand letters to the various financial institutions

1    identified by GT, requesting copies of all bank statements, checks, and wire information. Marshack

2    Decl., ¶24. Trustee received some documents, but a large majority of the financial institutions

3    requested that Trustee file and obtain an order from this Court under FRBP 2004 before any

4    documentation was provided. *Id.*, ¶25. Accordingly, Trustee filed the 2004 Motions and this Court

5    entered the 2004 Orders directing production. *Id.*, ¶26-27. Despite entry of the 2004 Orders, Trustee

6    still only received some, but not all of the requested responsive documents. *Id.*, ¶28.

7        Thus, between June 7-9, 2021, the Firm sent demand letters for turnover of documents to

8    the five financial institutions that had not yet produced documents pursuant to the 2004 Orders.

9    Wood Decl., ¶13. In response, between June 21, 2021 and June 23, 2021, four of the five

10   financial institutions produced documents. These documents covered nine accounts and

11   contained over 40 PDFs of statements, checks, deposits, wires, etc., that are currently being

12   reviewed, indexed and analyzed by GT and Trustee. *Id.*, ¶14. The final financial institution left to

13   produce, Spring Bank, has advised the Firm that due to the size of the document request, a

14   significant amount of work will need to be performed which it estimates will cost around $9,500

15   in addition to more time. *Id.*, ¶16. Once these remaining requested documents are received,

16   Trustee and GT will then require additional time to analyze the information contained therein to

17   fit it into the puzzle of reconstruction that has been pieced together thus far. *Id.*, ¶18.

18       As stated above, on May 9, 2022, as Dk. No. 1141, Trustee filed the 2004 Amex Motion. *See*

19   Marshack Decl., Ex. 1, pgs. 178. On May 10, 2022, as Dk. No. 1142, the Court entered the Amex

20   2004 Order. A true and correct copy of the Amex 2004 Order is attached to the Marshack

21   Declaration as Exhibit "3." Pursuant to the Amex 2004 Order, documents are to be produced no

22   later than May 30, 2022. *Id.*, pgs. 209-210.

23       Additionally, recently, Trustee has retained Mr. Polis as special litigation counsel to

24   investigate and represent the Trustee in potential claims in the LF Runoff case. To that end, on May

25   12, 2022, as Dk. No. 263, Mr. Polis filed the Browndorf 2004 Motion. Polis Decl., ¶8. Pursuant to

26   the Browndorf 2004 Motion and information provided by Mr. Browndorf's attorney, Mr. William

27   Wall, Esq., ("Mr. Wall"), due to various contempt proceedings against Mr. Browndorf that are set to

28   be heard between now and June 30, 2022, Mr. Browndorf is expected to assert his Fifth Amendment

MOTION TO EXTEND LITIGATION DEADLINES

1   rights at any deposition. *Id.*, ¶9.  On May 16, 2022, as Dk. No. 265, the Court entered the Browndorf

2   2004 Order. A true and correct copy of the Browndorf 2004 Order is attached to the Polis

3   Declaration as Exhibit "4."

4         Accordingly, the Browndorf 2004 Order provides that documents are to be produced by June

5   17, 2022, with a deposition to be held on July 13, 2022. *Id.*, pgs. 211-212.  Given that Trustee does

6   not know the contents of Mr. Browndorf's testimony until he is actually deposed, and how it may

7   affect the  litigation analysis, Trustee requests the Estate's time to file actions governed by 11 U.S.C.

8   §§ 108, 546(a)(1), and 549(d) be extended for a period of approximately four months to October 28,

9   2022.

10  ## 5.    Conclusion

11        For all of the foregoing reasons, Trustee respectfully requests that the Court grant this

12  Motion and enter an order extending the deadlines to commence litigation pursuant to 11 U.S.C.

13  §§ 108, 546(a), and 549(d) through and including October 28, 2022.

14

15

16  Dated: May 19, 2022                    MARSHACK HAYS LLP

17                                               /s/ David A. Wood
                                           By:_____
18                                               D. EDWARD HAYS
                                                 DAVID A. WOOD
19                                               LAILA MASUD
                                                 Attorneys for Chapter 7 Trustee
20                                               RICHARD A MARSHACK

21

22

23

24

25

26

27

28

# Declaration of Richard A. Marshack

I, RICHARD A. MARSHACK, declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      I am the duly appointed Chapter 7 trustee in the Chapter 7 case of BP Fisher Law Group, LLP ("Debtor").

4.      I have personal knowledge of some of the terms set forth in this Declaration, and if called upon to do so, I could and would competently testify to these facts, as to other matters I have knowledge based on information and belief.

5.      I make this Declaration in support of my motion for an order extending the Estate's time to file actions governed by 11 U.S.C. §§ 108, 546(a)(1), and 549(d) for a period of approximately four (4) months to October 28, 2022 ("Motion").

6.       On November 25, 2020, Dk. No. 845, I previously caused to be filed a Motion for Order Extending Time to File Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("First Extension Motion"). On December 29, 2020, as Dk. No. 859, an order was entered granting the First Extension Motion extending the deadline for Trustee to April 30, 2021.

7.      On April 2, 2021, Dk. No. 950, I caused to be filed a second Motion for Order Extending Time to File Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("Second Extension Motion"). On April 21, 2021, as Dk. No. 964, an order was entered granting the Second Extension Motion extending the deadline for Trustee to July 31, 2021.

8.      On June 29, 2021, Dk. No. 1009, I caused to be filed a third Motion for Order Extending Time to File Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("Third Extension Motion"). On July 26, 2021, as Dk. No. 1018, an order was entered granting the Third Extension Motion extending the deadline for Trustee to October 29, 2021.

9.      All terms not defined herein are used as they are defined in the Motion.

/ / /

10.     On January 15, 2019, BP Fisher filed a voluntary petition under Chapter 11 of Title 11 of the United States Code, initiating bankruptcy case no. 8:19-bk-10158-TA in the United States Bankruptcy Court for the Central District of California, Santa Ana Division.

11.     A true and correct copy of this Court's webPACER Docket for Case No. 8:19-bk-10158-TA as of May 18, 2022, is attached here as Exhibit "1."

12.     On February 4, 2019, the United States Trustee filed a motion to dismiss or convert the case under 11 U.S.C. § 1112(b) for failure to comply with the U.S. Trustee guidelines and requirements for a Chapter 11 case ("UST Motion").

13.     On April 26, 2019, I was appointed as the Chapter 11 trustee of the BP Fisher Estate.

14.     On September 4, 2019, as Dk. No. 204, my counsel filed a motion to convert the case to Chapter 7 under 11 U.S.C. §1112(b ("Conversion Motion").

15.     On September 30, 2019, as Dk. No. 221, the Court entered an order granting the Conversion Motion and converting case to Chapter 7.

16.     On October 1, 2019, as Dk. No. 222, I was appointed as Chapter 7 Trustee.

17.     I am informed and believe that BP Fisher is a subsidiary of LF Runoff 2, LLC ("LF Runoff"). LF Runoff filed its own voluntary petition under Chapter 11 of Title 11 of the United States Code on February 14, 2019 ("LF Runoff Bankruptcy").

18.     A true and correct copy of this Court's webPACER Docket for Case No. 8:19-bk-10526-TA, for the period of May 14, 2019, through May 18, 2022, is attached here as Exhibit "2."

19.      Pre-petition, LF Runoff operated as Plutos Sama LLC ("Plutos LLC"). On May 14, 2019, as Dk. No. 67, I was appointed as the Chapter 11 trustee of the LF Runoff Estate.

20.     The LF Runoff case was also converted to a Chapter 7 on September 4, 2019. I was appointed as the Chapter 7 Trustee for LF Runoff

21.     Immediately upon my appointment, I retained Marshack Hays LLP ("Firm") and Grobstein Teeple LLP ("GT").

/ / /

MOTION TO EXTEND LITIGATION DEADLINES

22. Upon my appointment, my professionals and I immediately mobilized to gather information relating to Debtor's financial affairs

23. As can be seen in the Teeple Declaration, my professionals and I have undertaken the rather large task of reconstructing Debtor's historical financials.

24. In late August 2020, and in early September 2020, the Firm sent demand letters to the various financial institutions identified by GT, requesting copies of all bank statements, checks, and wire information.

25. While my office has received some documents, several financial institutions requested that I file and obtain an order from this Court under FRBP 2004 before any documentation is provided.

26. Thus, I caused to be filed the 2004 Motions.

27. This court entered the 2004 Orders.

28. Since the 2004 Orders were entered by the Court, most, but not all of the requested responsive documents have been produced by the financial institutions.

29. On September 30, 2022, as Dk. No. 1041, I caused to be filed a fourth Motion for Order Extending Time to File Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("Fourth Extension Motion"). On October 20, 2022, as Dk. No. 1055, an order was entered granting the Fourth Extension Motion extending the deadline for Trustee to February 28, 2022. Thus, the current deadline is February 28, 2022.

30. On January 28, 2022, Dk. No. 1101, I caused to be filed a fifth Motion for Order Extending Time to File Actions Under 11 U.S.C. §§ 108, 546(a), and 549(d) ("Fifth Extension Motion"). On February 15, 2022, as Dk. No. 1105, an order was entered granting the Fifth Extension Motion extending the deadline for Trustee to June 28, 2022. Thus, the current deadline is June 28, 2022.

31. A true and correct copy of the Amex 2004 Order is attached here as Exhibit "3."

32. My professionals and I have reconstructed Debtor's historical financials and the Trustee requires additional time to complete due diligence, including, but not limited comparing Debtor's business records (including cross referencing NetSuite records) to determine whether

1    certain transfers were legitimate business expenses versus potentially avoidable transfers, draft

2    complaints, and explore potential settlements prior to filing such complaints.

3        33.    Given that I do not know the contents of Mr. Browndorf's testimony until he is

4    actually deposed, and how it may affect my litigation analysis, I believe that there is good cause

5    to extend  Estate's time to file actions governed by 11 U.S.C. §§ 108, 546(a)(1), and 549(d) be

6    extended for a period of approximately four (4) months to October 28, 2022.

7        I declare under penalty of perjury that the foregoing is true and correct. Executed on May

8    19, 2022.

9

10   _____

11   RICHARD A. MARSHACK

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Declaration of David A. Wood

I, DAVID A. WOOD, declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      I am an attorney at law duly admitted to practice before tis Court and all court of the State of California.

4.      I am a partner in the law firm of Marshack Hays LLP ("Firm"), attorneys of record for Richard A. Marshack, the Chapter 7 Trustee of BP Fisher Law Group, LLP ("Debtor").

5.      I have personal knowledge of some of the terms set forth in this Declaration, and if called upon to do so, I could and would competently testify to these facts, as to other matters I have knowledge based on information and belief.

6.      I make this Declaration in support of the Trustee's motion for an order extending the Estate's time to file actions governed by 11 U.S.C. §§ 108, 546(a)(1), and 549(d) for a period of approximately four (4) months to October 28, 2022 ("Motion").

7.      All terms not defined herein are used as they are defined in the Motion.

8.      In late August 2020, and in early September 2020, the Firm sent demand letters to the various financial institutions identified by GT, requesting copies of all bank statements, checks, and wire information.

9.      Several financial institutions requested that the Trustee file and obtain an order from this Court under FRBP 2004 before any documentation is provided.

10.      Thereafter, the Trustee filed a fourteen (14) motions for order authorizing production of documents from various financial institutions pursuant to FRBP 2004 ("2004 Motions").

11.      To that end, this Court entered orders granting all the 2004 Motions ("2004 Orders").

12.     Despite entry of the 2004 Orders, most, but not all of the requested responsive documents were produced by the financial institutions.

13.     In order to encourage production and avoid an order to show cause, between June 7-9, 2021, the Firm sent demands for turnover of documents to the five (5) financial institutions that had not yet produced documents pursuant to the 2004 Orders.

14.     Between June 21, 2021 and June 23, 2021, four of the five financial institutions produced documents. The documents produced span nine accounts and with over forty PDFs of financial statements, checks, deposits, wires, etc., that will need to be reviewed, indexed and analyzed by GT and the Trustee.

15.     In order to expedite the fraudulent and preferential transfers analyses, the Firm provided the documents as received from the 2004 Motions and Orders to GT on an ongoing basis.

16.     The financial institution, Spring Bank, has advised the Firm that due to the size of the request, a significant amount of work will need to be performed by the bank. To that end, Spring Bank estimates that the total cost of production, including research fee and copying will be  approximately $9,500.[3]

As I declare under penalty of perjury that the foregoing is true and correct. Executed on May 19, 2022.

/s/ David A. Wood

_____

DAVID A. WOOD

---

[3] Per the Bank's counsel, for 1400 items, the Bank estimates that it will take about 50 hours. Research Fee (Per hour, ½ hour minimum) (Plus costs) is $50.00. Copies are $5.00 per item. $((1400 \times \$5.00) = \$7,000) + ((50 \times \$50.00) = \$2,500) = \$9,500$.

# Declaration of Joshua Teeple

I, JOSHUA TEEPLE, declare as follows:

1.     I am an individual over 18 years of age and competent to make this Declaration.

2.     If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.     I am a founding principal of Grobstein Teeple LLP ("GT") who has been retained by Richard A. Marshack the duly appointed Chapter 7 trustee ("Trustee") in the Chapter 7 case of BP Fisher Law Group, LLP ("Debtor").

4.     I have personal knowledge of some of the terms set forth in this Declaration, and if called upon to do so, I could and would competently testify to these facts, as to other matters I have knowledge based on information and belief.

5.     I make this Declaration in support of the Trustee's motion for an order extending the Estate's time to file actions governed by 11 U.S.C. §§ 108, 546(a)(1), and 549(d) for a period of approximately four (4) months to October 28, 2022 ("Motion").

6.     All terms not defined herein are used as they are defined in the Motion.

7.     In this case, GT assisted the Trustee in a variety of tasks, which included, but is not limited to:

- Securing hardcopy records and physical assets;
- Gaining access to and exporting information from the Debtor's online accounting system, NetSuite;
- Advising on various tax issues;
- Securing and forensically imaging Electronically Stored Information ("ESI") contained on the Debtor's computer systems;
- Preparing Monthly Operating Reports ("MORS") and the necessary underlying accounting information;
- Responding to requests for information from governmental agencies;
- Analyzing activity in the Debtor's IOLTA accounts; and

o    Advising on proposals made by the Debtor's principal.

8.    At the onset of the case, the Trustee immediately involved GT and the Firm in what would become a series of meetings and interviews with the Debtor's principal, Mr. Browndorf, and other former employees of the Debtor.

9.    As a result of these meetings, GT's initial focus was on determining the location, completeness and availability of the Debtor's accounting records.

10.    GT learned that the Debtor had utilized an online general ledger system, NetSuite, to record its accounting activity.

11.    GT also learned that due to non-payment of fees, the access to NetSuite had been disabled.

12.    Further complicating ease of access to the Debtor's accounting records was the fact that access to the file and print server on which the Debtor's accounting information was stored had been allegedly lost.

13.    Such challenges created many inefficiencies that led to delays in accessing the Debtor's records while the Trustee, the Firm, and GT coordinated recovery efforts with relevant parties.

14.    Shortly after his appointment, Trustee, GT, and the Firm performed a site inspection of the Irvine office whereby Mr. Browndorf operated his numerous entities, to determine the volume of computer equipment and hardcopy records maintained at that location.

15.    GT provided a memo to Trustee with related findings.

16.    On one such visit to the Irvine office, Mr. Browndorf had arranged to successfully connect to Debtor's file and print server using a Debtor computer that he had located that still had such access.

17.    At that time, GT downloaded the contents of the entire "Accounting" folder located on the server.

18.    GT only copied ESI that appeared to relate to the Debtor and not Mr. Browndorf's various other businesses.

1      19.     GT reviewed the information contained in the files downloaded from the server to

2 identify information that related to the Trustee's administration of the Debtor including data

3 related to IOLTA accounts, accounts receivable, accounts payable, banking, human resources

4 and payroll.

5      20.     While a number of responsive files were identified, it became evident that until

6 access to NetSuite was restored, GT's ability to review the Debtor's accounting in detail would

7 be severely hampered.

8      21.     During the course of its work, the Trustee, the Firm, and GT learned that the

9 Debtor had additional computers and other items stored in storage units purported to be located

10 in Maryland and Pennsylvania.

11      22.     GT has staff in Washington D.C., and thus the Trustee, the Firm, and GT

12 coordinated to use that staff to inspect the contents of these storage units.

13      23.     In order to gain access to the storage units, GT coordinated calls with the moving

14 company that moved and stored the items and that company's attorney.

15      24.     The moving company was not willing to cooperate absent payment of its pre-

16 petition bills.

17      25.     Thereafter, GT and the Firm prosecuted a FRBP 2004 examination to compel

18 access to the storage units.

19      26.     After successfully gaining access, GT reviewed the contents and removed the

20 hard drives from the computers stored therein for safekeeping.

21      27.     Absent access to NetSuite, GT was instructed to review available banking

22 documentation to begin to reconstruct the activity in the Debtor's IOLTA accounts.

23      28.     GT began by preparing an inventory of the banking documentation in its

24 possession.

25      29.     This process was laborious as the information was buried in the Debtor's ESI

26 obtained by the Trustee.

27      30.     Such information needed to be extracted and compiled so that it could be

28 analyzed.

31.     After this inventory was completed, GT began to review and extract the Debtor's banking transactions for the purpose of preparing avoidance analyses and analysis of the Debtor's IOLTA accounts.

32.     This detailed information was accumulated in a banking database from which GT prepared summary reports of its findings for the Firm.

33.     Eventually, the Firm and the Trustee's ongoing negotiations with NetSuite bore fruit.

34.     In or around late August 2019, NetSuite restored the Debtor's access to its online general ledger.

35.     GT was set up as an administrative user in NetSuite and began reviewing the information contained therein.

36.     GT's initial efforts in using NetSuite were focused on obtaining information that could not be gleaned from its banking reconstruction, including information related to receivables/clients (which were of use to the Trustee's administrator), IOLTA account activity (of use to Trustee's counsel), and payroll information.

37.     GT made no changes in NetSuite, but simply had access and downloaded accounting information needed by the Trustee and his professionals.

38.     I am informed and believe that the Trustee had access to a large quantity of desktop computers, laptop computers and server room equipment.

39.     Before the computers could be returned to the companies from which they were leased, it was necessary for the Trustee to preserve the ESI stored on that equipment.

40.     Since there was no readily apparent way to determine which computers were used by whom for what purpose, it was determined that the information on all of the computers should be preserved.

41.     Since GT has extensive experience in this area and employs computer specialists with the proper background, the Trustee and the Firm determined that GT should perform the tasks necessary to forensically image the ESI stored on the Debtor's computers and preserve those images for future use.

MOTION TO EXTEND LITIGATION DEADLINES

42.    Because the equipment was leased, including the hard drives, Trustee did not have the option to simply pull hard drives and sit on them in case they are needed.

43.    Rather, each drive needed to be physically removed from the computer, imaged and returned to the lessor.

44.    Given the large quantity, it was determined that the most efficient methodology involved collecting all of the physical hard drives from the computers and laptops and taking those drives to GT's offices where they could be imaged using write blockers and forensic software.

45.    Complicating those efforts was the fact that much of the Debtor's network had been downed or dismantled.

46.    Therefore, GT worked with the Debtor's third-party IT provider to understand the network configuration and determine how best to preserve the Debtor's ESI.

47.    In total, GT forensically imaged approximately 70 hard drives onto large external hard drives which are currently in GT's possession and control.

48.    Since becoming involved in this matter, GT has been challenged to obtain all of the accounting information that the Trustee and the Firm needs in administering this Estate.

49.    While gaining access to the Debtor's NetSuite system was of significant value, the lack of a set of comprehensive accounting records, particularly those related to banking, continues to be challenging.

50.    Though GT has identified over eighty bank accounts at fifteen banks that are potentially related to the Debtor.

51.    GT is in the process of performing a forensic reconstruction of the Debtor's bank activity for the time period of May 2015 to May 2019. As GT cannot ascertain the accuracy or completeness of the Debtor's accounting records, the Trustee and his counsel felt it necessary to reconstruct the Debtor's banking transactions based on the bank documentation itself.

52.    GT began by analyzing over 15,000 files (4.70 GBs) of data originally turned over by the Debtor. GT created a detailed inventory of the bank statements turned over. This includes information such as:  bank name, account name, account number, statement months,

1    and whether the documentation included checks, deposits, and wires. Upon completion of this

2    inventory, GT discovered accounts at 14 different banks and a total of 85 different accounts

3    associated with both Debtors. GT analyzed the documents and created a detailed list of missing

4    statements, checks, deposits, and wires to be sent to the different banks for document

5    productions.

6        53.    Upon receiving documents produced by Debtor's various banks, GT being the

7    process of entering the relevant transactional data into a databased created by GT to accumulate

8    the Debtor's banking transactions. GT overcame several challenges while analyzing the data.

9    Specifically, one bank did not break out the check detail as the statement contained batches of

10   checks that cleared on the same day. To capture the information correctly, GT had to separate the

11   batches into individual transactions and use the check index file provided by the bank to match

12   up the batches with the corresponding file and check data. This proved to be more time

13   consuming than originally anticipated as the check detail was not provided in batch format but

14   was rather provided with individual PDFs for each check. GT had to manually add in the correct

15   number of transaction lines into the reconstruction based on how many checks were in a batch.

16   Next, GT manually matched the corresponding checks by date and check number to the batches

17   on the statement. This process was completed for over 4,000 checks.

18       54.    Additionally, many of the documents produced by the banks were unorganized or

19   poorly labeled. For example, GT was provided over 22,000 PDFs from one bank all of which

20   were labeled differently than the index provided for each account making the index unusable and

21   preventing GT from utilizing the index in the reconstruction process. This forced GT to manually

22   review and enter each transaction.

23       55.    GT has completed the reconstruction of transactions from 996 monthly bank

24   statements accumulating over 86,000 lines of data.

25

26       56.    In the analysis of transactions, GT has taken special care to note the transactions

27   between the different banks, bank accounts and entities. This has proven challenging due to the

28   volume of transactions and the fact that many of the bank accounts have similar names and the

1   names seem to be interchangeable.

2       57.    Indeed, GT has identified over 18,000 disbursements totaling over $113 million

3   within the four years prior to the Petition Date.

4       58.    I understand that the Trustee has filed the 2004 Motions and obtained the 2004

5   Orders. The Trustee is providing the documents received from the 2004 Motions and Orders to

6   GT on an ongoing basis.

7       59.    Trustee's professionals have reconstructed Debtor's historical financials  but

8   Trustee requires additional time to complete due diligence, including, but not limited comparing

9   Debtor's business records (including cross referencing NetSuite records) to determine whether

10  certain transfers were legitimate business expenses versus potentially avoidable transfers, draft

11  complaints, and explore potential settlements prior to filing any such complaints.

12      I declare under penalty of perjury that the foregoing is true and correct. Executed on

13  May 19, 2022.

14                          *[Signature to Follow]*

15                          _____

16                          JOSHUA TEEPLE

17

18

19

20

21

22

23

24

25

26

27

28

# Declaration of Thomas J. Polis

I, THOMAS J. POLIS, declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      I am an attorney at law, duly licensed to practice before all courts of the State of California and this Court. I am the president of Polis & Associates, APLC, proposed special litigation counsel of record for Richard A. Marshack, Chapter 7 Trustee ("Trustee") in the Chapter 7 case of BP Fisher Law Group, LLC ("Debtor").

4.      I have personal knowledge of the terms set forth in this Declaration, and if called upon to do so, I could and would competently testify to these facts and as to other matters I have knowledge based on information and belief.

5.      I make this Declaration in support of the Trustee's motion for an order extending the Estate's time to file actions governed by 11 U.S.C. §§ 108, 546(a)(1), and 549(d) for a period of approximately four (4) months to October 28, 2022 ("Motion").

6.      All terms not defined herein are used as they are defined in the Motion.

7.      Thee Trustee has recently retained my firm as special litigation counsel to investigate and represent the Trustee in potential claims in the LF Runoff case.

8.      On May 12, 2022, as Dk. No. 263, my office filed the Browndorf 2004 Motion.

9.      Pursuant to the Browndorf 2004 Motion and information provided by Mr. Browndorf's attorney, Mr. William Wall, Esq., ("Mr. Wall"), due to various contempt proceedings against Mr. Browndorf that are set to be heard between now and June 30, 2022, Mr. Browndorf is expected toassert his Fifth Amendment rights at any deposition.

10.     On May 16, 2022, as Dk. No. 265, the Court entered the Browndorf 2004 Order. A true and correct copy of the Browndorf 2004 Order is attached to the Polis Declaration as Exhibit "4."

11.     Accordingly, the Browndorf 2004 Order provides that documents are to be produced by June 17, 2022, with a deposition to be held on July 13, 2022.

MOTION TO EXTEND LITIGATION DEADLINES

12.     Given that Trustee does not know the contents of Mr. Browndorf's testimony until he is actually deposed, and how it may affect the litigation analysis, Trustee requests the Estate's time to file actions governed by 11 U.S.C. §§ 108, 546(a)(1), and 549(d) be extended for a period of approximately four months to October 28, 2022.

13.     In addition to the Browndorf 2004 Motion, I will be filing additional Rule 2004 motions focused on additional financial institutions producing documents related to the Debtor's various concealed pre-petition transfers that could further reveal additional economically substantial avoidable transfers.

14.     I am working with the Debtor's former employees to investigate various economically substantial transfers.

I declare under penalty of perjury that the foregoing is true and correct. Executed on May 19, 2022

THOMAS J. POLIS

4875-3432-7328, v. 1

31

MOTION TO EXTEND LITIGATION DEADLINES

**EXHIBIT 1**

**CONVERTED, DEFER**

# U.S. Bankruptcy Court
## Central District of California (Santa Ana)
### Bankruptcy Petition #: 8:19-bk-10158-TA

|  |  |
|---|---|
| *Date filed:* | 01/15/2019 |
| *Date converted:* | 09/30/2019 |
| *341 meeting:* | 11/12/2019 |
| *Deadline for filing claims:* | 01/21/2020 |

*Assigned to:* Theodor Albert
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary
Asset

*Debtor*
**BP Fisher Law Group, LLP**
18400 Von Kaman 10th FL
Irvine, CA 92612
ORANGE-CA
Tax ID / EIN: 36-4837812
*dba* **The Fisher Law Group, PLLC**

represented by **Marc C Forsythe**
Goe Forsythe & Hodges LLP
18101 Von Karman Avenue Ste 1200
Irvine, CA 92612
949-798-2460
Fax : 949-955-9437
Email: kmurphy@goeforlaw.com

**Robert P Goe**
Goe Forsythe & Hodges LLP
18101 Von Karman, Ste 1200
Irvine, CA 92612
949-798-2460
Fax : 949-955-9437
Email: kmurphy@goeforlaw.com
*TERMINATED: 03/18/2019*

**Michael S Myers**
Buchalter PC
55 Second Street
Suite 1700
San Francisco, CA 94105-3493
415-2273530
Email: myersm@ballardspahr.com

*Trustee*
**Richard A Marshack (TR)**
Marshack Hays LLP
870 Roosevelt
Irvine, CA 92620
949-333-7777

represented by **Marc C Forsythe**
(See above for address)

**D Edward Hays**
Marshack Hays LLP
870 Roosevelt Ave
Irvine, CA 92620
949-333-7777
Fax : 949-333-7778
Email: ehays@marshackhays.com

**EXHIBIT 1, PAGE 32**

**Charity J Manee**
Goe Forsythe & Hodges LLP
18101 Von Karman
Suite 1200
Irvine, CA 92612
949-798-2460
Email: cmanee@goeforlaw.com

**Tinho Mang**
Marshack Hays LLP
870 Roosevelt
Irvine, CA 92620
949-333-7777
Fax : 949-333-7778
Email: tmang@marshackhays.com

**Laila Masud**
Marshack Hays LLP
870 Roosevelt
Irvine, CA 92620
949-333-777
Fax : 949-333-7778
Email: lmasud@marshackhays.com

**David Wood**
Marshack Hays LLP
870 Roosevelt Ave
Irvine, CA 92620
949-333-7777
Fax : 949-333-7778
Email: dwood@marshackhays.com

*U.S. Trustee*
**United States Trustee (SA)**
411 W Fourth St., Suite 7160
Santa Ana, CA 92701-4593
(714) 338-3400

represented by **Frank Cadigan**
411 W 4th St Ste 7160
Santa Ana, CA 92701
714-338-3405
Fax : 714-338-3421
Email: frank.cadigan@usdoj.gov

**Michael J Hauser**
411 W Fourth St Suite 7160
Santa Ana, CA 92701-4593
714-338-3417
Fax : 714-338-3421
Email: michael.hauser@usdoj.gov
*TERMINATED: 01/16/2019*

| Filing Date | # | Docket Text |
|---|---|---|
| 01/15/2019 | 1<br>(28 pgs; 3 docs) | Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1717 Filed by BP Fisher Law Group, LLP List of Equity Security Holders due 01/29/2019. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 01/29/2019. Schedule A/B: Property (Form 106A/B or 206A/B) due |

| | | |
|---|---|---|
| | | 01/29/2019. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/29/2019. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/29/2019. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 01/29/2019. Schedule H: Your Codebtors (Form 106H or 206H) due 01/29/2019. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/29/2019. Declaration Under Penalty of Perjury for Non-Individual Debtors (Form 202) due 01/29/2019. Statement of Financial Affairs (Form 107 or 207) due 01/29/2019. Corporate Resolution Authorizing Filing of Petition due 01/29/2019. Corporate Ownership Statement (LBR Form F1007-4) due by 01/29/2019. Statement of Related Cases (LBR Form F1015-2) due 01/29/2019. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01/29/2019. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 01/29/2019. Incomplete Filings due by 01/29/2019. (Goe, Robert). TERMINATED Declaration Re Schedules (Form 106Dec) not required. Modified on 1/16/2019 (Roque, Jewell). (Entered: 01/15/2019) |
| 01/15/2019 | | Receipt of Voluntary Petition (Chapter 11)(8:19-bk-10158) [misc,volp11] (1717.00) Filing Fee. Receipt number 48361965. Fee amount 1717.00. (re: Doc# 1) (U.S. Treasury) (Entered: 01/15/2019) |
| 01/16/2019 | 2 (66 pgs) | Adversary case 8:19-ap-01015. Notice of Removal by Ditech Financial, LLC. Nature of Suit: (01 (Determination of removed claim or cause)) (Forsythe, Marc) (Entered: 01/16/2019) |
| 01/16/2019 | 3 (2 pgs) | Order Setting Scheduling And Case Management Conference On February 27, 2019 Re: (BNC-PDF) Signed on 1/16/2019 (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP). (Deramus, Glenda) (Entered: 01/16/2019) |
| 01/16/2019 | 4 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP) Status hearing to be held on 2/27/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 01/16/2019) |
| 01/16/2019 | 5 (4 pgs) | Notice of Federal Government's Lapse of Appropriations Filed by Creditor UNITED STATES OF AMERICA on behalf of the INTERNAL REVENUE SERVICE (RE: related document(s)1 Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1717 Filed by BP Fisher Law Group, LLP List of Equity Security Holders due 01/29/2019. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 01/29/2019. Schedule A/B: Property (Form 106A/B or 206A/B) due 01/29/2019. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/29/2019. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/29/2019. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 01/29/2019. Schedule H: Your Codebtors (Form 106H or 206H) due 01/29/2019. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/29/2019. Declaration Under Penalty of Perjury for Non-Individual Debtors (Form 202) due 01/29/2019. Statement of Financial Affairs (Form 107 or 207) due 01/29/2019. Corporate Resolution Authorizing Filing of Petition due 01/29/2019. Corporate Ownership Statement (LBR Form F1007-4) due by 01/29/2019. Statement of Related Cases (LBR Form F1015-2) due 01/29/2019. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01/29/2019. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 01/29/2019. Incomplete Filings due by 01/29/2019. (Goe, Robert). TERMINATED |

EXHIBIT 1, PAGE 34

| | | Declaration Re Schedules (Form 106Dec) not required. Modified on 1/16/2019.). (Shariff, Najah) (Entered: 01/16/2019) |
|---|---|---|
| 01/16/2019 | **6** (2 pgs) | Meeting of Creditors 341(a) meeting to be held on 2/22/2019 at 12:00 PM at RM 1-159, 411 W Fourth St., Santa Ana, CA 92701. (Corona, Heidi) (Entered: 01/16/2019) |
| 01/16/2019 | **7** (7 pgs) | Notice of Hearing *Notice Of Setting Scheduling And Case Management Conference with proof of service* Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 01/16/2019) |
| 01/18/2019 | **8** (6 pgs) | BNC Certificate of Notice (RE: related document(s)6 Meeting of Creditors Chapter 11) No. of Notices: 123. Notice Date 01/18/2019. (Admin.) (Entered: 01/18/2019) |
| 01/18/2019 | **9** (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP) No. of Notices: 1. Notice Date 01/18/2019. (Admin.) (Entered: 01/18/2019) |
| 01/18/2019 | **10** (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP) No. of Notices: 1. Notice Date 01/18/2019. (Admin.) (Entered: 01/18/2019) |
| 01/18/2019 | **11** (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)3 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 01/18/2019. (Admin.) (Entered: 01/18/2019) |
| 01/22/2019 | **12** (3 pgs) | Notice of Appearance and Request for Notice by Brian D Huben Filed by Creditor Branch Banking and Trust Company. (Huben, Brian) (Entered: 01/22/2019) |
| 01/24/2019 | **13** (6 pgs; 2 docs) | Application of non-resident attorney to appear in a specific case per Local Bankruptcy rule *(J. Sadler)* Filed by Creditor Branch Banking and Trust Company (Attachments: # 1 Fee Receipt) (Huben, Brian) (Entered: 01/24/2019) |
| 01/28/2019 | **14** (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Valenzuela, Amelia. (Valenzuela, Amelia) (Entered: 01/28/2019) |
| 01/29/2019 | **15** (6 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents) *Ex-Parte Motion To Extend Time To File Schedules, Statement Of Financial Affairs, And Balance Of Deficiency Documents; Declaration Of Marc C. Forsythe In Support Thereof with proof of service* Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 01/29/2019) |
| 01/30/2019 | **16** (2 pgs) | Order Granting Ex-Parte Motion To Extend Time To File Schedules, Statement Of Financial Affairs And Balance Of Deficiency Documents (Case Opening Documents) (BNC-PDF) (Related Doc # 15) - IT IS ORDERED: 1. THE MOTION IS GRANTED; 2. DEBTOR SHALL HAVE THROUGH FEBRUARY 15, 2019 TO FILE ITS SCHEDULES OF ASSETS AND LIABILITIES (SCHEDULES A/B,D THROUGH H), STATEMENT OF FINANCIAL AFFAIRS (COLLECTIVELY REFERRED TO HEREIN AS THE "SCHEDULES"), AND ALL OTHER DOCUMENTATION REQUIRED BY THE CODE Signed on 1/30/2019. (Deramus, Glenda) (Entered: 01/30/2019) |

| 01/31/2019 | 17<br>(2 pgs) | ORDER on application of JOHN D. SADLER non-resident attorney to appear in a specific case per Local Bankruptcy rule (BNC-PDF) (Related Doc # 13 ) Signed on 1/31/2019 (Deramus, Glenda) (Entered: 01/31/2019) |
|---|---|---|
| 02/01/2019 | 18<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)16 Order on Motion to Extend Deadline to File Schedules and/or Plan (Case Opening Documents - All Chapters) (BNC-PDF)) No. of Notices: 1. Notice Date 02/01/2019. (Admin.) (Entered: 02/01/2019) |
| 02/02/2019 | 19<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)17 ORDER on application of non-resident attorney to appear in a specific case per Local Bankruptcy rule (BNC-PDF)) No. of Notices: 1. Notice Date 02/02/2019. (Admin.) (Entered: 02/02/2019) |
| 02/04/2019 | 20<br>(48 pgs) | U.S. Trustee Motion to dismiss or convert *Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B); Declaration Of Marilyn Sorensen In Support Thereof* Filed by U.S. Trustee United States Trustee (SA). (Cadigan, Frank) (Entered: 02/04/2019) |
| 02/04/2019 | 21 | Hearing Set (RE: related document(s)20 U.S. Trustee Motion to dismiss or convert filed by U.S. Trustee United States Trustee (SA)) The Hearing date is set for 3/6/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 02/05/2019) |
| 02/04/2019 | 22<br>(1 pg) | Notice to creditors RE: NOTICE OF MOTION AND MOTION BY UNITED STATES TRUSTEE TO DISMISS CASE OR CONVERT CASE TO ONE UNDER CHAPTER 7 PURSUANT TO 11 USC SECTION 1112(b); DECLARATION OF MARILYN SORENSEN IN SUPPORT THEREOF (BNC-PDF) (Deramus, Glenda) (Entered: 02/05/2019) |
| 02/06/2019 | 23<br>(20 pgs) | Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)* Filed by Plaintiff Ditech Financial, LLP (Rivas, Christopher) (Entered: 02/06/2019) |
| 02/06/2019 | 24<br>(4 pgs) | Notice of motion/application *Notice of Motion for Dismissal, or in the Alternative, to Transfer Venue* Filed by Plaintiff Ditech Financial, LLP (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)* Filed by Plaintiff Ditech Financial, LLP). (Rivas, Christopher) (Entered: 02/06/2019) |
| 02/06/2019 | 25<br>(10 pgs) | Proof of service Filed by Plaintiff Ditech Financial, LLP (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)*, 24 Notice of motion/application). (Rivas, Christopher) (Entered: 02/06/2019) |
| 02/06/2019 | 26 | Hearing Set (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy filed by Interested Party Ditech Financial, LLP) The Hearing date is set for 2/27/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 02/07/2019) |
| 02/07/2019 | 27 | BNC Certificate of Notice - PDF Document. (RE: related document(s)22 |

EXHIBIT 1, PAGE 36

| | | |
|---|---|---|
| | (5 pgs) | Notice to creditors (BNC-PDF)) No. of Notices: 128. Notice Date 02/07/2019. (Admin.) (Entered: 02/07/2019) |
| 02/08/2019 | 28<br>(1 pg) | Notice to Pay Court Costs Due Sent To: Marc C Forsythe, Attorney for Debtor and Debtor-in-Possession, Total Amount Due $350.00 (Notice of Removal - Adversary case no: 19-01015-TA . (Daniels, Sally) (Entered: 02/08/2019) |
| 02/10/2019 | 29<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)28 Notice to Pay Court Costs Due (BNC Option)) No. of Notices: 1. Notice Date 02/10/2019. (Admin.) (Entered: 02/10/2019) |
| 02/11/2019 | 30<br>(3 pgs) | Notice *of Appropriations of Funds for the Department of Justice* Filed by Creditor UNITED STATES OF AMERICA on behalf of the INTERNAL REVENUE SERVICE (RE: related document(s)5 Notice *of Federal Government's Lapse of Appropriations* Filed by Creditor UNITED STATES OF AMERICA on behalf of the INTERNAL REVENUE SERVICE (RE: related document(s)1 Chapter 11 Voluntary Petition Non-Individual. Fee Amount $1717 Filed by BP Fisher Law Group, LLP List of Equity Security Holders due 01/29/2019. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 01/29/2019. Schedule A/B: Property (Form 106A/B or 206A/B) due 01/29/2019. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/29/2019. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/29/2019. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 01/29/2019. Schedule H: Your Codebtors (Form 106H or 206H) due 01/29/2019. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/29/2019. Declaration Under Penalty of Perjury for Non-Individual Debtors (Form 202) due 01/29/2019. Statement of Financial Affairs (Form 107 or 207) due 01/29/2019. Corporate Resolution Authorizing Filing of Petition due 01/29/2019. Corporate Ownership Statement (LBR Form F1007-4) due by 01/29/2019. Statement of Related Cases (LBR Form F1015-2) due 01/29/2019. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01/29/2019. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 01/29/2019. Incomplete Filings due by 01/29/2019. (Goe, Robert). TERMINATED Declaration Re Schedules (Form 106Dec) not required. Modified on 1/16/2019.).). (Shariff, Najah) (Entered: 02/11/2019) |
| 02/12/2019 | 31<br>(37 pgs) | Application to Employ Marc C. Forsythe and Goe & Forsythe, LLP as Counsel to Debtor and Debtor in Possession *Application Of Debtor And Debtor-In-Possession For Authority To Employ Goe & Forsythe, LLP, As General Bankruptcy Counsel; Declaration Of Marc C. Forsythe And Request For Judicial Notice Attached Hereto In Support Thereof with proof of service* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 02/12/2019) |
| 02/12/2019 | 32<br>(12 pgs) | Notice of motion/application *Notice To Creditors And Parties In Interest Of The Application Of Debtor For Authority To Employ Goe & Forsythe, LLP as General Counsel with proof of service* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)31 Application to Employ Marc C. Forsythe and Goe & Forsythe, LLP as Counsel to Debtor and Debtor in Possession *Application Of Debtor And Debtor-In-Possession For Authority To Employ Goe & Forsythe, LLP, As General Bankruptcy Counsel; Declaration Of Marc C. Forsythe And Request For Judicial Notice Attached Hereto In Support Thereof with proof of service* Filed by Debtor BP Fisher Law Group, LLP). (Forsythe, Marc) (Entered: 02/12/2019) |

EXHIBIT 1, PAGE 37

| 02/12/2019 | [33](#)<br>(6 pgs) | Notice *of Setting Insider Compensation for Andrew Corcoran with proof of service* Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 02/12/2019) |
|---|---|---|
| 02/12/2019 | [34](#)<br>(5 pgs) | Notice *of Setting Insider Compensation for Shannon Kreshtool with proof of service* Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 02/12/2019) |
| 02/12/2019 | [35](#)<br>(17 pgs) | Emergency motion *For Order Limiting Notice Of Certain Matters Requiring Notice Pursuant To FRBP 2002 and 9007 with proof of service* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 02/12/2019) |
| 02/12/2019 | [36](#)<br>(5 pgs) | Notice of lodgment Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)[35](#) Emergency motion *For Order Limiting Notice Of Certain Matters Requiring Notice Pursuant To FRBP 2002 and 9007 with proof of service* Filed by Debtor BP Fisher Law Group, LLP). (Forsythe, Marc) (Entered: 02/12/2019) |
| 02/13/2019 | [37](#)<br>(31 pgs) | Opposition to (related document(s): [23](#) Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)* filed by Interested Party Ditech Financial, LLL) *Debtor's Opposition to Motion by Ditech Financial LLC to Dismiss, or in the Alternative, to Transfer Venue; Declaration of Matthew C. Browndorf in Support Thereof with Proof of Service* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 02/13/2019) |
| 02/13/2019 | [38](#)<br>(31 pgs) | Notice of lodgment *Notice of Lodgment of Copies of Unpublished Decisions Cited By Debtor in Support of Opposition to Motion by Ditech Financial LLC to Dismiss, or in the Alternative, to Transfer Venue; Declaration of Matthew C. Browndorf in Support Thereof with Proof of Service* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)[37](#) Opposition to (related document(s): [23](#) Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)* filed by Interested Party Ditech Financial, LLL) *Debtor's Opposition to Motion by Ditech Financial LLC to Dismiss, or in the Alternative, to Transfer Venue; Declaration of Matthew C. Browndorf in Support Thereof with Proof of Service* Filed by Debtor BP Fisher Law Group, LLP). (Forsythe, Marc) (Entered: 02/13/2019) |
| 02/14/2019 | [39](#)<br>(2 pgs) | Order Granting Debtor's Emergency Motion For Order Limiting Notie Of Certain Matters Requiring Notice Pursuant To FRBP 2002 And 9007 (BNC-PDF) (Related Doc # [35](#) ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 2/14/2019 (Deramus, Glenda) (Entered: 02/14/2019) |
| 02/15/2019 | [40](#)<br>(6 pgs) | Notice of motion/application *of Non-Resident Attorney to Appear In A Specific Case* Filed by Interested Party Ditech Financial, LLP. (Rivas, Christopher) (Entered: 02/15/2019) |
| 02/15/2019 | [41](#)<br>(6 pgs) | Application of non-resident attorney to appear in a specific case per Local Bankruptcy rule *2090-1(B)* Filed by Interested Party Ditech Financial, LLP (Rivas, Christopher) (Entered: 02/15/2019) |

EXHIBIT 1, PAGE 38

| Date | Doc | Description |
|---|---|---|
| 02/15/2019 | 42 (4 pgs) | Notice of lodgment *of Order On Application of Non-Resident Attorney to Appear in a Specific Case* Filed by Interested Party Ditech Financial, LLP (RE: related document(s)41 Application of non-resident attorney to appear in a specific case per Local Bankruptcy rule *2090-1(B)* Filed by Interested Party Ditech Financial, LLP). (Rivas, Christopher) (Entered: 02/15/2019) |
| 02/15/2019 | 43 (3 pgs) | Withdrawal re: *Docket No. 40* Filed by Interested Party Ditech Financial, LLP (RE: related document(s)40 Notice of motion/application). (Rivas, Christopher) (Entered: 02/15/2019) |
| 02/15/2019 | 44 (6 pgs) | Emergency motion *Second Ex-Parte Motion To Extend Time To File Schedules, Statement Of Financial Affairs, And Balance Of Deficiency Documents with proof of service* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 02/15/2019) |
| 02/16/2019 | 45 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)39 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 02/16/2019. (Admin.) (Entered: 02/16/2019) |
| 02/19/2019 | 46 (4 pgs) | Notice of Appearance and Request for Notice by John D Sadler Filed by Creditor Branch Banking and Trust Company. (Sadler, John) (Entered: 02/19/2019) |
| 02/19/2019 | 47 (5 pgs) | Statement *in Support of Debtor's Opposition to Motion by Ditech Financial, LLC to Dismiss, or in the Alternative, to Transfer Venue* Filed by Interested Party HMC Assets, LLC as Trustee of the CAM XV Trust. (Valenzuela, Amelia) (Entered: 02/19/2019) |
| 02/19/2019 | 48 (2 pgs) | Order Granting Second Ex-Parte Motion To Extend Time To File Schedules, Statement Of Financial Affairs And Balance of Deficiency Documents (BNC-PDF) - IT IS ORDERED: 1. THE MOTION IS GRANTED; 2. DEBTOR SHALL HAVE THROUGH FEBRUARY 22, 2019 TO FILE ITS SCHEDULES OF ASSETS AND LIABILITIES (SCHEDULES A/B,D THROUGH H), STATEMENT OF FINANCIAL AFFAIRS (COLLECTIVELY REFERRED TO HEREIN AS THE "SCHEDULES"), AND ALL OTHER DOCUMENTATION REQUIRED BY CODE. Signed on 2/19/2019. (Deramus, Glenda) (Entered: 02/19/2019) |
| 02/19/2019 | 49 (1 pg) | ORDER on Application Of Non-Resident Attorney To Appear ANDREW J. NAROD In A Specific Case Per Local Bankruptcy Rule (BNC-PDF) (Related Doc # 41 ) Signed on 2/19/2019 (Deramus, Glenda) (Entered: 02/19/2019) |
| 02/20/2019 | 50 (3 pgs) | Stipulation By BP Fisher Law Group, LLP and *United States Trustee To Extend Time For Debtor To File Response To Motion By United States Trustee To Dismiss Case Or Convert Case To One Under Chapter 7 Pursuant To 11 U.S.C. § 1112(b) with proof of service* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 02/20/2019) |
| 02/20/2019 | 51 (11 pgs; 3 docs) | Reply to (related document(s): 23 Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)* filed by Interested Party Ditech Financial, LLP, 37 Opposition filed by Debtor BP Fisher Law Group, LLP) Filed by Interested Party Ditech Financial, LLP (Attachments: # 1 Exhibit 1 # 2 Proof of Service) (Houston, Marsha) (Entered: 02/20/2019) |

EXHIBIT 1, PAGE 39

| 02/20/2019 | 52<br>(2 pgs) | Order Approving Stipulation Between Debtor and United States Trustee To Extend TIme For Debtor To FIle Response To Motion By United States Trustee To Dismiss Case Or Convert Case To One Under Chapter 7 Pursuant To 11 USC Section 1112(b) thereon (BNC-PDF) (Related Doc # 50 ) - IT IS ORDERED 1. THE STIPULATION IS APPROVED; 2. DEBTOR SHALL HAVE THROUGH FRIDAY, FEBRUARY 22, 2019 TO FILE ITS RESPONSE TO THE MOTION Signed on 2/20/2019 (Deramus, Glenda) (Entered: 02/20/2019) |
| 02/21/2019 | 53<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)48 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 02/21/2019. (Admin.) (Entered: 02/21/2019) |
| 02/21/2019 | 54<br>(2 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)49 ORDER on application of non-resident attorney to appear in a specific case per Local Bankruptcy rule (BNC-PDF)) No. of Notices: 1. Notice Date 02/21/2019. (Admin.) (Entered: 02/21/2019) |
| 02/22/2019 | 55<br>(8 pgs) | Notice *of Continued §341(a) Meeting of Creditors with proof of service* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)6 Meeting of Creditors 341(a) meeting to be held on 2/22/2019 at 12:00 PM at RM 1-159, 411 W Fourth St., Santa Ana, CA 92701.). (Forsythe, Marc) (Entered: 02/22/2019) |
| 02/22/2019 | 56<br>(7 pgs) | Response to (related document(s): 31 Application to Employ Marc C. Forsythe and Goe & Forsythe, LLP as Counsel to Debtor and Debtor in Possession *Application Of Debtor And Debtor-In-Possession For Authority To Employ Goe & Forsythe, LLP, As General Bankruptcy Counsel; Declaration Of Mar filed by Debtor BP Fisher Law Group, LLP); Filed by Creditor Jeffrey Fisher (Daniels, Sally) (Entered: 02/22/2019)* |
| 02/22/2019 | 57<br>(119 pgs) | Addendum to voluntary petition , Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202) , Amendment to List of Creditors. Fee Amount $31, List of Equity Security Holders , Statement of Related Cases (LBR Form 1015-2.1) , Summary of Assets and Liabilities for Non-Individual (Official Form 106Sum or 206Sum) , Schedule A/B Non-Individual: Property (Official Form 106A/B or 206A/B) , Schedule D Non-Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Non-Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Non-Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Non-Individual: Your Codebtors (Official Form 106H or 206H) , Statement of Financial Affairs for Non-Individual Filing for Bankruptcy (Official Form 107 or 207) , Disclosure of Compensation of Attorney for Debtor (Official Form 2030) , Statement of Corporate Ownership filed. Corporate parents added to case: LF Runoff 2, LLC., Corporate resolution authorizing filing of petitions , Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 02/22/2019) |
| 02/22/2019 | | Receipt of Amended List of Creditors (Fee)(8:19-bk-10158-TA) [misc,amdcm] ( 31.00) Filing Fee. Receipt number 48571233. Fee amount 31.00. (re: Doc# 57) (U.S. Treasury) (Entered: 02/22/2019) |
| 02/22/2019 | 58<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)52 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/22/2019. (Admin.) (Entered: 02/22/2019) |

EXHIBIT 1, PAGE 40

| | | |
|---|---|---|
| 02/25/2019 | **59**<br>(65 pgs) | Reply to (related document(s): 23 Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)* filed by Interested Party Ditech Financial, LLP) *Debtor's Sur-Reply in Opposition to Motion by Ditech Financial LLC to Dismiss, or in the Alternative, to Transfer Venue; Declarations of Matthew C. Browndorf and Marc C. Forsythe in Support Thereof with Proof of Service* Filed by Debtor BP Fisher Law Group, LLP (Goe, Robert) (Entered: 02/25/2019) |
| 02/25/2019 | **60**<br>(65 pgs) | Reply to (related document(s): 23 Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)* filed by Interested Party Ditech Financial, LLP) *Debtor's Sur-Reply in Opposition to Motion by Ditech Financial LLC to Dismiss, or in the Alternative, to Transfer Venue; Declarations of Matthew C. Browndorf and Marc C. Forsythe in Support Thereof with Proof of Service [Dkt 59 inadvertently filed using R Goe login]* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 02/25/2019) |
| 02/26/2019 | **61**<br>(4 pgs) | Notice *Of Unavailability Of Debtors Counsel From March 11, 2019 Through March 18, 2019* Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 02/26/2019) |
| 02/26/2019 | **62**<br>(4 pgs) | Status report *Chapter 77 Case Management Report with Proof of Service* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Forsythe, Marc) (Entered: 02/26/2019) |
| 02/26/2019 | | Receipt of Motion Filing Fee - $181.00 by 12. Receipt Number 80072878. (admin) (Entered: 02/26/2019) |
| 02/26/2019 | **63**<br>(83 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 1900 Main St, Sixth Fl, Irvine CA 92614 . Fee Amount $181, Filed by Creditor Terrace Tower (Attachments: # 1 Part 2 of 2) (Deramus, Glenda) (Entered: 02/27/2019) |
| 02/26/2019 | 64 | Hearing Set (RE: related document(s)63 Motion for Relief from Stay - Unlawful Detainer filed by Creditor Terrace Tower) The Hearing date is set for 3/26/2019 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 02/27/2019) |
| 02/27/2019 | 65 | STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION NON-INDIVIDUAL HEARING CONTINUED (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP) Status hearing to be held on 4/10/2019 at 02:00 PM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - STATUS CONFERENCE IS CONTINUED TO APRIL 10, 2019 AT 2:00 P.M. TO BE HEARD WITH AN EVIDENTIARY HEARING ON MOTION TO DISMISS OR TRANSFER VENUE. NOTICE IS WAIVED. (Deramus, Glenda) (Entered: 02/28/2019) |
| 02/27/2019 | 66 | Hearing Continued (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy filed by Interested Party Ditech Financial, LLP) The Hearing date is set for 4/10/2019 at 02:00 PM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - MOTION TO DISMISS, OR IN THE ALTERNATIVE, |

EXHIBIT 1, PAGE 41

| | | |
|---|---|---|
| | | TO TRANSFER VENUE IS COONTINUED TO APRIL 10, 2019 AT 2:00 P.M. AS AN EVIDENTIARY HEARING. DECLARATION ARE TO BE SUBMITTED TO THE COURT BY APRIL 3, 2019. NOTICE IS WAIVED. (Deramus, Glenda) (Entered: 02/28/2019) |
| 02/28/2019 | 67 (9 pgs) | Objection (related document(s): 33 Notice filed by Debtor BP Fisher Law Group, LLP, 34 Notice filed by Debtor BP Fisher Law Group, LLP) *Objection of the United States to Notice of Setting/Increasing Insider Compensation for Andrew Corcoran [Document No. 33] and Shannon Kreshtool [Document No. 34], with Proof of Service* Filed by Creditor UNITED STATES OF AMERICA on behalf of the INTERNAL REVENUE SERVICE (Shariff, Najah) (Entered: 02/28/2019) |
| 03/04/2019 | 68 (53 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with proof of service* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)31 Application to Employ Marc C. Forsythe and Goe & Forsythe, LLP as Counsel to Debtor and Debtor in Possession *Application Of Debtor And Debtor-In-Possession For Authority To Employ Goe & Forsythe, LLP, As General Bankruptcy Counsel; Declaration Of Mar). (Forsythe, Marc)* (Entered: 03/04/2019) |
| 03/05/2019 | 69 (2 pgs) | Notice of Appearance and Request for Notice by Brian C Vanderhoof Filed by Creditor Specialized Loan Servicing LLC. (Vanderhoof, Brian) (Entered: 03/05/2019) |
| 03/06/2019 | 70 (1 pg) | Notice of Appearance and Request for Notice by Katrina M Brown Filed by Creditor Parker, Simon & Kokolis, LLC. (Brown, Katrina) (Entered: 03/06/2019) |
| 03/06/2019 | 71 | Hearing Continued (RE: related document(s)20 U.S. Trustee Motion to dismiss or convert filed by U.S. Trustee United States Trustee (SA))- U.S Trustee Motion To Dismiss Or Convert Case To One Under Chapter 7 is continued to April 24, 2019 at 11:00 a.m. The (1) Evidentiary hearing regarding the Motion to Dismiss; and (2) Status Conference which were previously set for April 10, 2019 at 2:00 p.m. will be moved to April 24, 2019 at 11:00 a.m. Attorney Marc Forsythe will give notice. The CONTINUED Hearing date is set for 4/24/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 03/06/2019) |
| 03/07/2019 | 72 (5 pgs) | Request for courtesy Notice of Electronic Filing (NEF) *(Creditor Jefffrey B. Fisher)* Filed by OKeefe, Sean. (OKeefe, Sean) (Entered: 03/07/2019) |
| 03/12/2019 | 73 (1 pg) | Withdrawal of Claim(s): 4; Filed by Creditor Ascentium Capital, LLC . (Daniels, Sally) (Entered: 03/12/2019) |
| 03/13/2019 | 74 (3 pgs) | Notice of Hearing *Notice Of Continued Hearing On (1) Chapter 11 Status Conference; (2) Evidentiary Hearing On Ditech Financial, LLCs Motion To Dismiss, Or In The Alternative, To Transfer Venue; And (3) Motion Of The United States Trustee To Dismiss Or Convert Case To One Under Chapter 7 Pursuant To 11 U.S.C. § 1112(b) with proof of service* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)20 U.S. Trustee Motion to dismiss or convert *Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B); Declaration Of Marilyn Sorensen In Support Thereof* Filed by U.S. Trustee United States Trustee (SA)., 23 Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew* |

| | | |
|---|---|---|
| | | *Narod*) Filed by Plaintiff Ditech Financial, LLP). (Forsythe, Marc) (Entered: 03/13/2019) |
| 03/15/2019 | 75 (2 pgs) | Order On Application of Debtor and Debtor-In-Possession for Authority to Employ Goe & Forsythe, LLP as General Bankruptcy Counsel. (BNC-PDF) (Related Doc # 31) Signed on 3/15/2019. (Steinberg, Elizabeth) (Entered: 03/15/2019) |
| 03/17/2019 | 76 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)75 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 03/17/2019. (Admin.) (Entered: 03/17/2019) |
| 03/26/2019 | 77 | Hearing Held (Bk Motion) (RE: related document(s) 63 Motion for Relief from Stay - Unlawful Detainer) - MOTION IS GRANTED EFFECTIVE 30 DAYS FROM TODAY'S DATE. RELIEF UNDER 363(d)(4) IS NOT GRANTED. THE ORDER IS TO STRIKE ANY REFERENCE TO 362(D)(4) RELIEF. MOVANT TO SUBMIT AN ORDER. (Deramus, Glenda) (Entered: 03/26/2019) |
| 03/27/2019 | 78 (11 pgs) | Motion to Set Last Day to File Proofs of Claim *with proof of service* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 03/27/2019) |
| 03/27/2019 | 79 | Hearing Set (RE: related document(s)78 Motion to Set Last Day to File Proofs of Claim filed by Debtor BP Fisher Law Group, LLP) The Hearing date is set for 4/24/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 03/27/2019) |
| 04/03/2019 | 80 (12 pgs) | Statement *in Support of Ditech Financial LLC's Motion to Transfer Venue* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC.. (Deeb, Lauren) Warning: See docket entry no: 81 for corrective actions. Modified on 4/3/2019 (Daniels, Sally). (Entered: 04/03/2019) |
| 04/03/2019 | 81 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. Incorrect hearing time reflected. The correct hearing date/time is April 24, 2019 at 11:00 am THE FILER IS INSTRUCTED TO FILE AN AMENDMENT WITH THE CORRECT HEARING INFORMATION.** (RE: related document(s)80 Statement filed by Interested Party SELECT PORTFOLIO SERVICING, INC.) (Daniels, Sally) (Entered: 04/03/2019) |
| 04/04/2019 | 82 (12 pgs) | Statement *in Support of Ditech Financial LLC's Motion to Transfer Venue* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC.. (Deeb, Lauren) (Entered: 04/04/2019) |
| 04/09/2019 | 83 (7 pgs) | Adversary case 8:19-ap-01064. Complaint by BP Fisher Law Group, LLP against Carrington Mortgage Services, LLC. (Charge To Estate). Nature of Suit: (14 (Recovery of money/property - other)) (Cutchshaw, Benjamin) (Entered: 04/09/2019) |
| 04/09/2019 | 84 (7 pgs) | Adversary case 8:19-ap-01065. Complaint by BP Fisher Law Group, LLP against LoanCare, LLC.. (Charge To Estate). Nature of Suit: (14 (Recovery of money/property - other)) (Cutchshaw, Benjamin) (Entered: 04/09/2019) |
| 04/09/2019 | 85 | Adversary case 8:19-ap-01066. Complaint by BP Fisher Law Group, LLP |

| | | |
|---|---|---|
| | (7 pgs) | against SELECT PORTFOLIO SERVICING, INC.. (Charge To Estate). Nature of Suit: (14 (Recovery of money/property - other)) (Cutchshaw, Benjamin)) (Entered: 04/09/2019) |
| 04/10/2019 | 86 | STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION NON-INDIVIDUAL HEARING CONTINUED (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP) Status hearing to be held on 4/24/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO APRIL 24, 2019 AT 11:00 A.M. (Deramus, Glenda) (Entered: 04/10/2019) |
| 04/10/2019 | 87 | EVIDENTIARY HEARING RE: MOTION TO DISMISS, OR IN THE ALTERNATIVE TO TRANSFER VENUE HEARING CONTINUED (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy filed by Interested Party Ditech Financial, LLP) The Hearing date is set for 4/24/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 4-24-19 AT 11:00 A.M. PER NOTICE OF CONTINUED HEARING FILED3-13-19 (DeRamus, Glenda) (Entered: 04/10/2019) |
| 04/15/2019 | 88 (3 pgs) | Stipulation By BP Fisher Law Group, LLP and *Ditech Financial, LLC to Continue the Evidentiary Hearing On Ditech Financial, LLCs Motion To Dismiss, Or In The Alternative, To Transfer Venue with proof of service* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 04/15/2019) |
| 04/15/2019 | 89 (3 pgs) | Declaration re: *Supplemental Declaration In Support Of United States Trustees Motion To Dismiss Or Convert Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B)* Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)20 U.S. Trustee Motion to dismiss or convert *Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B); Declaration Of Marilyn Sorensen In Support Thereof*). (Cadigan, Frank) (Entered: 04/15/2019) |
| 04/16/2019 | 90 (2 pgs) | Order Approving Stipulation To Continue The Evidentiary Hearing On Ditech Financial, LLC's Motion To Dismiss, Or In The Alternative, To Transfer Venue (BNC-PDF) (Related Doc # 88 ) - IT IS ORDERED: 1. THE STIPULATION IS APPROVED; 2. THE EVIDENTIARY HEARING ON THE MOTION IS CONTINUED FROM APRIL 24, 2019 AT 11:00 A.M. TO MAY 8, 2019 AT 11:00 A.M. IN COURTROOM 5B OF THE UNITED STATES BANKRUPTCY COURT, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CALIFORNIA 92701, WITH DECLARATION TO BE FILED NO LATER THAN MAY 1, 2019. Signed on 4/16/2019 (Deramus, Glenda) (Entered: 04/16/2019) |
| 04/16/2019 | 91 (4 pgs) | Notice of Hearing *Notice Of Advanced Hearing On with proof of service* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)20 U.S. Trustee Motion to dismiss or convert *Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B); Declaration Of Marilyn Sorensen In Support Thereof* Filed by U.S. Trustee United States Trustee (SA).). (Forsythe, Marc) (Entered: 04/16/2019) |
| 04/17/2019 | 92 (5 pgs) | Status report *Chapter 11 Case Management Conference Report with Proof of Service* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Forsythe, Marc) (Entered: 04/17/2019) |

EXHIBIT 1, PAGE 44

| | | |
|---|---|---|
| 04/18/2019 | 93<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)90 Stipulation and ORDER thereon (BNC-PDF) No. of Notices: 1. Notice Date 04/18/2019. (Admin.) (Entered: 04/18/2019) |
| 04/19/2019 | 94<br>(4 pgs) | Order Granting Motion for relief from stay UNLAWFUL DETAINER - Location: 1900 MAIN STREET, SIXTH FLOOR, IRVINE, CA 92614 (BNC-PDF) (Related Doc # 63) Signed on 4/19/2019. (Deramus, Glenda) (Entered: 04/19/2019) |
| 04/21/2019 | 95<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)94 Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF) No. of Notices: 1. Notice Date 04/21/2019. (Admin.) (Entered: 04/21/2019) |
| 04/23/2019 | 96<br>(18 pgs) | Monthly Operating Report. Operating Report Number: One (1). For the Month Ending January 2019 Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 04/23/2019) |
| 04/23/2019 | 97<br>(21 pgs) | Monthly Operating Report. Operating Report Number: Two (2). For the Month Ending February 2019 Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 04/23/2019) |
| 04/23/2019 | 98<br>(24 pgs) | Monthly Operating Report. Operating Report Number: Three (3). For the Month Ending March 2019 Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 04/23/2019) |
| 04/24/2019 | 99<br>(2 pgs) | Order Granting In Part The United States Trustee's Motion To Dismiss Case Or Convert Case To One Under Chapter 7 Pursuant To 11 USC Section 1112(b) (BNC-PDF) (Related Doc # 20 ) - IT IS ORDERED: THE UNITED STATES TRUSTEE IS DIRECTED TO APPOINT A CHAPTER 11 TRUSTEE FORTHWITH - THE CHAPTER 11 TRUSTEE APPOINTED IN THIS CASE SHALL SET DOWN FOR HEARING A STATUS CONFERENCE REGARDING THE PRELIMINARY REPORT, WITH THE UNDERSTANDING THAT THE COURT WILL EXPERT A MORE DETAILED REPORT TO BE FILED AT A LATER DATE TO BE SET BY THE COURT - PLEASE SEE ORDER FOR FURTHER RULING Signed on 4/24/2019 (Deramus, Glenda) (Entered: 04/24/2019) |
| 04/24/2019 | 100 | Hearing Held (Bk Motion) (RE: related document(s) 78 Motion to Set Last Day to File Proofs of Claim) - OFF CALENDAR AS MOOT (Deramus, Glenda) (Entered: 04/24/2019) |
| 04/24/2019 | 101 | Hearing Held (Bk Motion) (RE: related document(s) 20 U.S. Trustee Motion to dismiss or convert) - MOTION IS GRANTED. CHAPTER 11 TRUSTEE IS APPOINTED IN THIS CASE. REPORT TO BE FILED IN 15 DAYS (Deramus, Glenda) (Entered: 04/24/2019) |
| 04/24/2019 | 102 | STATUS CONFERENCE HEARING HELD (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP) - OFF CALENDAR AS MOOT (Deramus, Glenda) (Entered: 04/25/2019) |
| 04/24/2019 | 103 | STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION NON-INDIVIDUAL HEARING HELD - HEARING ADVANCED TO 4-24-19 AT 10:00 A.M. (Deramus, Glenda) (Entered: 04/25/2019) |
| 04/24/2019 | 104 | U.S.TRUSTEE TO DISMISS OR CONVERT CASE TO ONE UNDER |

| | | |
|---|---|---|
| | | CHAPTER 7 PURSUANT TO 11 USC SECTION 1112(B) HEARING HELD - HEARING ADVANCED TO 4-24-19 AT 10:00 A.M. (Deramus, Glenda) (Entered: 04/25/2019) |
| 04/24/2019 | 105 | EVIDENTIARY HEARING RE: MOTION TO DISMISS OR IN THE ALTERNATIVE, TO TRANSFER VENUE Hearing Continued (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy filed by Interested Party Ditech Financial, LLP) The hearing date is set for 5/8/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION TO CONTINUE THE EVIDENTIARY HEARING ON DITECH FINANCIAL, LLC'S MOTION TO DISMISS OR IN THE ALTERNATIVE TO TRANSFER VENUE ENTERED 4-16-19 (Deramus, Glenda) (Entered: 04/25/2019) |
| 04/26/2019 | 106 (3 pgs) | Notice *of Appointment of Chapter 11 Trustee* Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)99 Order Granting In Part The United States Trustee's Motion To Dismiss Case Or Convert Case To One Under Chapter 7 Pursuant To 11 USC Section 1112(b) (BNC-PDF) (Related Doc # 20) - IT IS ORDERED: THE UNITED STATES TRUSTEE IS DIRECTED TO APPOINT A CHAPTER 11 TRUSTEE FORTHWITH - THE CHAPTER 11 TRUSTEE APPOINTED IN THIS CASE SHALL SET DOWN FOR HEARING A STATUS CONFERENCE REGARDING THE PRELIMINARY REPORT, WITH THE UNDERSTANDING THAT THE COURT WILL EXPERT A MORE DETAILED REPORT TO BE FILED AT A LATER DATE TO BE SET BY THE COURT - PLEASE SEE ORDER FOR FURTHER RULING Signed on 4/24/2019. (Cadigan, Frank) (Entered: 04/26/2019) |
| 04/26/2019 | 107 (3 pgs) | Notice of appointment and acceptance of trustee *Richard Marshack* Filed by U.S. Trustee United States Trustee (SA). (Cadigan, Frank) (Entered: 04/26/2019) |
| 04/26/2019 | 108 (6 pgs) | Application *For Order Approving Appointment Of Trustee And Fixing Bond*- Filed by U.S. Trustee United States Trustee (SA) (Cadigan, Frank) (Entered: 04/26/2019) |
| 04/26/2019 | 109 (2 pgs) | Order Approving The US Trustee's Application For The Appointment Of A Chapter 11 Trustee (BNC-PDF) (Related Doc # 108 ) - IT IS HEREBY ORDERED THAT THE US TRUSTEE'S APPLICATION IS APPROVED AND RICHARD MARSHACK IS APPOINTED AS THE CHAPTER 11 TRUSTEE IN THE ABOVE CAPTIONED CASE. IT IS SO ORDERED. Signed on 4/26/2019 (Deramus, Glenda) (Entered: 04/26/2019) |
| 04/26/2019 | 110 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)99 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 04/26/2019. (Admin.) (Entered: 04/26/2019) |
| 04/28/2019 | 111 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)109 Order on Generic Application (BNC-PDF)) No. of Notices: 1. Notice Date 04/28/2019. (Admin.) (Entered: 04/28/2019) |
| 05/01/2019 | 112 (4 pgs) | Stipulation By BP Fisher Law Group, LLP and *Order Approving Stipulation To Continue The Evidentiary Hearing On Ditech Financial, Llcs Motion To Dismiss, Or In The Alternative, To Transfer Venue with proof of service* Filed by Debtor BP Fisher Law Group, LLP (Forsythe, Marc) (Entered: 05/01/2019) |

EXHIBIT 1, PAGE 46

| 05/01/2019 | 113<br>(2 pgs) | Order Approving Stipulation To Continue The Evidentiary Hearing On Ditech Financial, LLC's Motion To Dismiss, Or In The Alternative To Transfer Venue (BNC-PDF) (Related Doc # 112 ) - THE EVIDENTIARY HEARING ON THE MOTION IS CONTINUED FROM MAY 8, 2019 AT 11:00 A.M. TO JUNE 12, 2019 AT 10:00 A.M. IN COURTROOM 5B OF THE UNITED STATES BANKRUPTCY COURT, LOCATED AT 411 WEST FOURTH STREET, SANTA ANA, CALIFORNIA 92701, WITH DECLARATIONS TO BE FILE NO LATER THAN MAY 29, 2019 Signed on 5/1/2019 (Deramus, Glenda) (Entered: 05/01/2019) |
| 05/02/2019 | 114<br>(20 pgs) | Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 11 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective April 26, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP. (Grobstein, Howard) (Entered: 05/02/2019) |
| 05/02/2019 | 115<br>(20 pgs) | Notice of motion/application *Notice of Application By Chapter 11 Trustee For Authorization To Employ Grobstein Teeple LLP, As Accountants* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)114 Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 11 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective April 26, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) (Entered: 05/02/2019) |
| 05/03/2019 | 116<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)113 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/03/2019. (Admin.) (Entered: 05/03/2019) |
| 05/08/2019 | 118 | EVIDENTIARY HEARING RE: MOTION TO DISMISS, OR IN THE ALTERNATIVE TO TRANSFER VENUE (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy filed by Interested Party Ditech Financial, LLP) The Hearing date is set for 6/12/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION TO CONTINUE THE EVIDENTIARY HEARING ON DITECH FINANCIAL, LLC'S MOTION TO DISMISS OR IN THE ALTERNAITVE, TO TRANSFER VENUE ENTERED 5-01-19 (Deramus, Glenda) (Entered: 05/09/2019) |
| 05/09/2019 | 117<br>(18 pgs) | Request for special notice Filed by Creditor LoanCare, LLC. (Kanesaka, Sheri) (Entered: 05/09/2019) |
| 05/13/2019 | 119<br>(7 pgs) | Status report *Preliminary Report of Trustee; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)99 Order on Generic Motion (BNC-PDF)). (Marshack (TR), Richard) (Entered: 05/13/2019) |
| 05/15/2019 | 120<br>(12 pgs) | Monthly Operating Report. Operating Report Number: #1. For the Month Ending 4/30/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 05/15/2019) |
| 05/15/2019 | 121<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Marth, Angie. (Marth, Angie) (Entered: 05/15/2019) |
| 05/16/2019 | 122<br>(1 pg) | Order Setting Status Conference - A Status Conference Will Be Held On August 14, 2019 at 10:00 a.m., Rm 5B (BNC-PDF) (Related Doc # doc ) |

EXHIBIT 1, PAGE 47

| | | |
|---|---|---|
| | | Signed on 5/16/2019 (Deramus, Glenda) (Entered: 05/16/2019) |
| 05/16/2019 | 123 | Hearing Setting Status Conference (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP) Status hearing to be held on 8/14/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 05/16/2019) |
| 05/18/2019 | 124 (2 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)122 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 05/18/2019. (Admin.) (Entered: 05/18/2019) |
| 05/21/2019 | 125 (45 pgs) | Declaration re: *Declaration That No Party Requested A Hearing On Motion LBR 9013-1(o)(3)* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)114 Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 11 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective April 26, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) (Entered: 05/21/2019) |
| 05/28/2019 | 126 (2 pgs) | Order Approving Chapter 11 Trustee's Application to Employ Howard B Grobstein, Grobstein Teeple LLP As Accountant (BNC-PDF) (Related Doc # 114) Signed on 5/28/2019. (Deramus, Glenda) (Entered: 05/28/2019) |
| 05/31/2019 | 127 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)126 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 05/31/2019. (Admin.) (Entered: 05/31/2019) |
| 06/05/2019 | 128 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Fletcher, Michael. (Fletcher, Michael) (Entered: 06/05/2019) |
| 06/11/2019 | 129 (5 pgs) | Stipulation By Ditech Financial, LLP and * *Stipulation Withdrawing Motion to Transfer Venue* * Filed by Interested Party Ditech Financial, LLP (Houston, Marsha) (Entered: 06/11/2019) |
| 06/11/2019 | 130 (6 pgs) | Notice of lodgment *of Order Granting Stipulation Withdrawing Motion to Transfer Venue* Filed by Interested Party Ditech Financial, LLP (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy *Motion to Dismiss, or in the Alternative, to Transfer Venue (Declaration of Andrew Narod)* Filed by Plaintiff Ditech Financial, LLP, 129 Stipulation By Ditech Financial, LLP and * *Stipulation Withdrawing Motion to Transfer Venue* * Filed by Interested Party Ditech Financial, LLP). (Houston, Marsha) (Entered: 06/11/2019) |
| 06/12/2019 | 131 | Hearing Continued PER COURT'S OWN MOTION - EVIDENTIARY HEARING RE: Motion To Dismiss, Or In The Alternative, To Transfer Venue (RE: related document(s)23 Motion to Change Venue/Inter-district Transfer - Bankruptcy filed by Interested Party Ditech Financial, LLP) The CONTINUED Hearing date is set for 6/26/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 06/12/2019) |
| 06/12/2019 | 132 (2 pgs) | Order Granting Stipulation Withdrawing Motion to Transfer Venue. (BNC-PDF) (Related Doc # 129) Signed on 6/12/2019 (Steinberg, Elizabeth) (Entered: 06/12/2019) |

EXHIBIT 1, PAGE 48

| Date | Doc | Description |
|---|---|---|
| 06/13/2019 | 133 (2 pgs) | Stipulation By LoanCare, LLC and *Richard Marshack for Extension of Time to Respond to Complaint* Filed by Creditor LoanCare, LLC (Kanesaka, Sheri) (Entered: 06/13/2019) |
| 06/13/2019 | 134 (17 pgs) | Notice of lodgment Filed by Creditor LoanCare, LLC (RE: related document(s)133 Stipulation By LoanCare, LLC and *Richard Marshack for Extension of Time to Respond to Complaint* Filed by Creditor LoanCare, LLC). (Kanesaka, Sheri) (Entered: 06/13/2019) |
| 06/14/2019 | 135 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)132 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 06/14/2019. (Admin.) (Entered: 06/14/2019) |
| 06/21/2019 | 136 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Waddell, Reed. (Waddell, Reed) (Entered: 06/21/2019) |
| 06/24/2019 | 137 (4 pgs) | Notice of Appearance and Request for Notice by Marcus Colabianchi Filed by Creditor Specialized Loan Servicing LLC. (Colabianchi, Marcus) (Entered: 06/24/2019) |
| 06/26/2019 | 138 | Hearing Held (Bk Motion) (RE: related document(s) 23 Motion to Change Venue/Inter-district Transfer - Bankruptcy) - OFF CALENDAR; ORDER GRANTING STIPULATION WITHDRAWING MOTION TO TRANSFER VENUE ENTERED 6/12/19 (Deramus, Glenda) (Entered: 06/26/2019) |
| 07/09/2019 | 139 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Kutepova, Yevgeniya. (Kutepova, Yevgeniya) (Entered: 07/09/2019) |
| 07/09/2019 | 140 (24 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Marshack Hays LLP as General Counsel *; Declaration of D. Edward Hays in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/09/2019) |
| 07/10/2019 | 141 (1 pg) | AMENDED Notice to Pay Court Costs Due Sent To: Marc C Forsythe, Attorney for Debtor and Debtor-in-Possession, Total Amount Due $1050.00 (Complaints: 19-01064-TA, 19-01065-TA and 19-01066-TA. (Daniels, Sally) (Modified to add AMENDED to entry) Modified on 7/10/2019 (Daniels, Sally). (Entered: 07/10/2019) |
| 07/10/2019 | 142 (14 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)140 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Marshack Hays LLP as General Counsel *; Declaration of D. Edward Hays in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 07/10/2019) |
| 07/14/2019 | 143 (3 pgs) | BNC Certificate of Notice (RE: related document(s)141 Notice to Pay Court Costs Due (BNC Option)) No. of Notices: 1. Notice Date 07/14/2019. (Admin.) (Entered: 07/14/2019) |
| 07/16/2019 | 144 (37 pgs) | Motion to Set Last Day to File Proofs of Claim *Declaration of Richard A. Marshack in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/16/2019) |

EXHIBIT 1, PAGE 49

| | | |
|---|---|---|
| 07/16/2019 | [145](#)<br>(12 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[144](#) Motion to Set Last Day to File Proofs of Claim *Declaration of Richard A. Marshack in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 07/16/2019) |
| 07/19/2019 | [146](#)<br>(236 pgs) | Motion to Approve Compromise Under Rule 9019 *; Memorand of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/19/2019) |
| 07/19/2019 | [147](#)<br>(6 pgs) | Application shortening time Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/19/2019) |
| 07/19/2019 | [148](#)<br>(3 pgs) | Proof of service *Revise Proof of Service re: Motion to Approve Compromise* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[146](#) Motion to Approve Compromise Under Rule 9019 *; Memorand of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service*). (Hays, D) (Entered: 07/19/2019) |
| 07/22/2019 | [149](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Malo, Aaron. (Malo, Aaron) (Entered: 07/22/2019) |
| 07/22/2019 | [150](#)<br>(4 pgs) | Order: Granting Application And Setting Hearing On Shortened Notice RE: Motion To Approve Compromise Under FRBP 9019 (docket no. 146) Hearing Date: July 30, 2019 At 11:00 A.M., Courtroom 5B, 411 West Fourth Street, Santa Ana, CA 92701 (BNC-PDF) (Related Doc # [147](#) ) Signed on 7/22/2019 (Steinberg, Elizabeth) (Entered: 07/22/2019) |
| 07/22/2019 | 151 | Hearing Set (RE: related document(s)[146](#) Motion to Approve Compromise Under FRBP 9019 filed by Trustee Richard A Marshack (TR)) The Hearing date is set for 7/30/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 07/22/2019) |
| 07/22/2019 | [152](#)<br>(9 pgs) | Notice of Hearing *Notice of Chapter 11 Trustee's Motion to Approve Compromise Under FRBP 9019, with Proof of Service [Related documents 150 Order Granting Application]* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[146](#) Motion to Approve Compromise Under Rule 9019 *; Memorand of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 07/22/2019) |
| 07/22/2019 | [153](#)<br>(4 pgs) | Proof of service *Supplemental Proof of Service, with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[152](#) Notice of Hearing). (Hays, D) (Entered: 07/22/2019) |
| 07/23/2019 | [154](#)<br>(5 pgs) | Declaration re: *of Chanel Mendoza re: Service of Notice of Hearing Set on Shortened Notice re: Notice of Chapter 11 Trustee's Motion to Approve Compromise Under FRBP 9019, with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[152](#) Notice of Hearing, [153](#) Proof of service). (Wood, David) (Entered: 07/23/2019) |
| 07/24/2019 | [155](#)<br>(54 pgs; 2 docs) | Adversary case 8:19-ap-01153. Complaint by Plaintiffs: Matthew C Browdorf , Andrew R Corcoran , Shannon B Kreshtool against Defendant: Select Portfolio Serving, Inc. . Fee Amount $350 (Attachments: # [1](#) |

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | | Adversary Cover Sheet) Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) ,(91 (Declaratory judgment)) (Nguyen, Vi) (Entered: 07/24/2019) |
| 07/24/2019 | [156](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[150](#) ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 07/24/2019. (Admin.) (Entered: 07/24/2019) |
| 07/26/2019 | [157](#) (14 pgs) | Motion to Appear pro hac vice *Raymond G. Mullady, Jr.* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (Deeb, Lauren) DOCUMENT SUBSEQUENTLY AMENDED BY DOCKET ENTRY NUMBER 159 Modified on 7/26/2019 (Steinberg, Elizabeth). (Entered: 07/26/2019) |
| 07/26/2019 | [158](#) (12 pgs) | Response to (related document(s): [146](#) Motion to Approve Compromise Under Rule 9019 *; Memorand of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service* filed by Trustee Richard A Marshack (TR) Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (Deeb, Lauren) (Entered: 07/26/2019) |
| 07/26/2019 | 159 | Notice to Filer of Error and/or Deficient Document **Other -** (RE: related document(s)[157](#) Motion to Appear pro hac vice filed by Interested Party SELECT PORTFOLIO SERVICING, INC.) - COPY OF THE RECEIPT OF THE REQUIRED FEE PAID TO THE DISTRICT COURT NOT ATTACHED; FILED IN INCORRECT CASE. DOCUMENT APPEARS AS IT SHOULD BE FILED IN THE ADVERSARY CASE NUMBER 19-01066-TA; PLEASE REFILE IN THE CORRECT CASE OR IF MEANT TO BE FILE IN THIS CASE, REFILE THE DOCUMENT IN THE PROPER FORMAT. (Steinberg, Elizabeth) (Entered: 07/26/2019) |
| 07/29/2019 | [160](#) (44 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[140](#) Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Marshack Hays LLP as General Counsel *; Declaration of D. Edward Hays in Support; with Proof of Service*). (Wood, David) (Entered: 07/29/2019) |
| 07/29/2019 | [161](#) (16 pgs; 3 docs) | Application of non-resident attorney to appear in a specific case per Local Bankruptcy rule *[LBR 2090-1(b)]* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (Attachments: # [1](#) Proof of Service # [2](#) Receipt) (Deeb, Lauren) (Entered: 07/29/2019) |
| 07/30/2019 | 162 | Hearing Held (Bk Motion) (RE: related document(s) [146](#) Motion to Approve Compromise Under Rule 9019) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER ( (Deramus, Glenda) (Entered: 07/30/2019) |
| 07/31/2019 | [163](#) (77 pgs) | Motion to Abandon *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less; Declaration of Richard A. Marshack in support; with Proof of Service.* Fee Amount $181 Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/31/2019) |
| 07/31/2019 | [164](#) (81 pgs) | Motion *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing; Declaration of Richard A. Marshack in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/31/2019) |

EXHIBIT 1, PAGE 51

| | | |
|---|---|---|
| 07/31/2019 | 165<br>(8 pgs) | Application shortening time *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing [Dk. 164]; Declaration of D. Edward Hays in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/31/2019) |
| 07/31/2019 | 166<br>(8 pgs) | Application shortening time *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less [Dk. No. 163]; Declaration of D. Edward Hays in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of Motion to Abandon(8:19-bk-10158-TA) [motion,mabn] ( 181.00) Filing Fee. Receipt number 49487957. Fee amount 181.00. (re: Doc# 163) (U.S. Treasury) (Entered: 07/31/2019) |
| 08/01/2019 | 167<br>(4 pgs) | Order Granting Application And Setting Hearing On Shortened Notice Re: Trustee's Motion For Order Approving Stipulation Between Estate And NFS Leasing, Inc. Re: Relief From The Automatic Stay (Docket No. 164) (BNC-PDF) (Related Doc # 165 ) - A Hearing On The Motion Will Take Place As Follows: AUGUST 7, 2019 AT 11:00 A.M., RM 5B Signed on 8/1/2019 (Deramus, Glenda) (Entered: 08/01/2019) |
| 08/01/2019 | 168<br>(4 pgs) | Order Granting Application And Setting Hearing On Shortened Notice Re: Trustee's Motion For Order To Abandon Personal Property With A Cumulative Net Value Of $1,000 Or Less (Docket No. 163) (BNC-PDF) (Related Doc # 166 ) - A Hearing On The Motion Will Take Place As Follows: AUGUST 7, 2019 AT 11:00 A.M., RM 5B Signed on 8/1/2019 (Deramus, Glenda) (Entered: 08/01/2019) |
| 08/01/2019 | 169 | Hearing Set (RE: related document(s)163 Motion to Abandon filed by Trustee Richard A Marshack (TR) The Hearing date is set for 8/7/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 08/01/2019) |
| 08/01/2019 | 170 | Hearing Set (RE: related document(s)164 Generic Motion filed by Trustee Richard A Marshack (TR) The Hearing date is set for 8/7/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 08/01/2019) |
| 08/02/2019 | 171<br>(11 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)164 Motion *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing; Declaration of Richard A. Marshack in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 08/02/2019) |
| 08/02/2019 | 172<br>(11 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)163 Motion to Abandon *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less; Declaration of Richard A. Marshack in support; with Proof of Service.* Fee Amount $181 Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 08/02/2019) |
| 08/03/2019 | 173<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)167 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 08/03/2019. (Admin.) (Entered: 08/03/2019) |
| 08/03/2019 | 174 | BNC Certificate of Notice - PDF Document. (RE: related document(s)168 |

   

| | | |
|---|---|---|
| | (6 pgs) | ORDER shortening time (BNC-PDF) No. of Notices: 1. Notice Date 08/03/2019. (Admin.) (Entered: 08/03/2019) |
| 08/05/2019 | [175](#) (55 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[144](#) Motion to Set Last Day to File Proofs of Claim *Declaration of Richard A. Marshack in support; with Proof of Service*). (Wood, David) (Entered: 08/05/2019) |
| 08/05/2019 | [176](#) (2 pgs) | Order Granting Application By Chapter 7 Trustee To Employ Marshack Hays LLP As General Counsel In Individual Ch 11 Case for Order Employing Professional (LBR 2014-1) (BNC-PDF) (Related Doc # [140](#)) Signed on 8/5/2019. (Deramus, Glenda) (Entered: 08/05/2019) |
| 08/05/2019 | [177](#) (4 pgs) | Proof of service *Supplemental Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[163](#) Motion to Abandon *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less; Declaration of Richard A. Marshack in support; with Proof of Service*. Fee Amount $181, [164](#) Motion *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing; Declaration of Richard A. Marshack in support; with Proof of Service*). (Hays, D) (Entered: 08/05/2019) |
| 08/05/2019 | [178](#) (4 pgs) | Declaration re: *Declaration re: Telephonic Service; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[163](#) Motion to Abandon *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less; Declaration of Richard A. Marshack in support; with Proof of Service*. Fee Amount $181, [164](#) Motion *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing; Declaration of Richard A. Marshack in support; with Proof of Service*). (Hays, D) (Entered: 08/05/2019) |
| 08/05/2019 | [179](#) (7 pgs) | Notice of lodgment Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[146](#) Motion to Approve Compromise Under Rule 9019 *; Memorand of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 08/05/2019) |
| 08/06/2019 | [180](#) (2 pgs) | Order Granting Motion To Establish A Bar Date For Filing Proofs Of Claims Or Interests To File Proofs of Claim (BNC-PDF) (Related Doc # [144](#)) Signed on 8/6/2019. Proofs of Claims due by 9/16/2019. Government Proof of Claim due by 2/2/2020. (Deramus, Glenda) (Entered: 08/06/2019) |
| 08/07/2019 | [181](#) (12 pgs) | Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Hays, D) (Entered: 08/07/2019) |
| 08/07/2019 | [182](#) (34 pgs) | Monthly Operating Report. Operating Report Number: 5. For the Month Ending 5/31/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 08/07/2019) |
| 08/07/2019 | [183](#) (40 pgs) | Monthly Operating Report. Operating Report Number: 6 - LRC. For the Month Ending 6/30/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 08/07/2019) |
| 08/07/2019 | 184 | Hearing Held (Bk Motion) (RE: related document(s) [163](#) Motion to |

| | | |
|---|---|---|
| | | Abandon) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 08/07/2019) |
| 08/07/2019 | 185 | Hearing Held (Bk Motion) (RE: related document(s) 164 Trustee's Motion For Order Approving Stipulation With NFS Leasing - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 08/07/2019) |
| 08/07/2019 | 186 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)176 Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 08/07/2019. (Admin.) (Entered: 08/07/2019) |
| 08/08/2019 | 187 (2 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Christianson, Shawn. (Christianson, Shawn) (Entered: 08/08/2019) |
| 08/08/2019 | 188 (2 pgs) | Order Granting Trustee's Motion Approving Stipulation Between Estate And NFS Leasing, Inc Re: Relief From The Automatic Stay (BNC-PDF) (Related Doc # 164 ) - IT IS ORDERED: 1. THE MOTION IS GRANTED IN ITS ENTIRETY; 2. THE STIPULATION ATTACHED TO THE MOTION AS EXHIBIT "1", IS APPROVED; AND 3. THE TRUSTEE IS AUTHORIZED TO ENTER IN TO THE STIPULATION Signed on 8/8/2019 (Deramus, Glenda) (Entered: 08/08/2019) |
| 08/08/2019 | 189 (2 pgs) | Order Granting Trustee's Motion To Abandon Personal Property With A Cumulative Net Value Of $1,000 Or Less (BNC-PDF) (Related Doc # 163 ) - IT IS ORDERED: 1. THE MOTION IS GRANTED IN ITS ENTIRETY; AND 2. THE INVENTORY IS ABANDONED AND NO LONGER AN ASSET OF THE ESTATE Signed on 8/8/2019 (Deramus, Glenda) (Entered: 08/08/2019) |
| 08/08/2019 | 190 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)180 Order on Motion To Set Last Day to File Proofs of Claim (BNC-PDF)) No. of Notices: 1. Notice Date 08/08/2019. (Admin.) (Entered: 08/08/2019) |
| 08/09/2019 | 191 (4 pgs) | Status report *Chapter 11 Trustee's Status Report; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s) 123 Hearing (Bk Other) Set). (Hays, D) (Entered: 08/09/2019) |
| 08/10/2019 | 192 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)188 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 08/10/2019. (Admin.) (Entered: 08/10/2019) |
| 08/10/2019 | 193 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)189 Order on Motion to Abandon (BNC-PDF)) No. of Notices: 1. Notice Date 08/10/2019. (Admin.) (Entered: 08/10/2019) |
| 08/13/2019 | 194 (27 pgs) | Monthly Operating Report. Operating Report Number: 7. For the Month Ending 7/31/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 08/13/2019) |
| 08/14/2019 | | Hearing (Bk Other) Continued Chapter 11 Status Conference (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by BP Fisher Law Group, LLP) Status Hearing to be held on 10/09/2019 at 10:00 AM Ronald Reagan Federal Bldg 411 W Fourth St Crtrm 5B Santa Ana, |

EXHIBIT 1, PAGE 54

|  |  |  |
|---|---|---|
|  |  | CA 92701 for 1, (Deramus, Glenda) Modified on 8/14/2019 (Deramus, Glenda). (Entered: 08/14/2019) |
| 08/14/2019 | 195 (3 pgs) | Order Granting Motion To Approve Compromise under Rule 9019 (BNC-PDF) (Related Doc # 146) Signed on 8/14/2019. (Deramus, Glenda) (Entered: 08/14/2019) |
| 08/16/2019 | 196 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)195 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 08/16/2019. (Admin.) (Entered: 08/16/2019) |
| 08/27/2019 | 197 (84 pgs) | Motion to Approve Compromise Under Rule 9019 *Between Trustee and Pacific Premier Business Bank; Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 08/27/2019) |
| 08/27/2019 | 198 (7 pgs) | Application shortening time Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 08/27/2019) |
| 08/28/2019 | 199 (1 pg) | Notice of Change of Address Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 08/28/2019) |
| 08/28/2019 | 200 (4 pgs) | Order Granting Application And Setting Hearing On Shortened Notice Re: Trustee's Motion To Approve Compromise Between Trustee And Pacific Business Bank (BNC-PDF) (Related Doc # 198 ) - A Hearing On The Motion Will Take Place As Follows: SEPTEMBER 17, 2019 AT 10:00 A.M., RM 5B Signed on 8/28/2019 (Deramus, Glenda) (Entered: 08/28/2019) |
| 08/28/2019 | 201 | Hearing Set (RE: related document(s)197 Motion to Approve Compromise Under Rule 9019 filed by Trustee Richard A Marshack (TR)) The Hearing date is set for 9/17/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 08/28/2019) |
| 08/28/2019 | 202 (11 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)197 Motion to Approve Compromise Under Rule 9019 *Between Trustee and Pacific Premier Business Bank; Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 08/28/2019) |
| 08/28/2019 | 203 (5 pgs) | Declaration re: *Telephonic Notice of Hearing on Motion to Approve Compromise Under Rule 9019 Between Trustee and Pacific Premier Business Bank* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)197 Motion to Approve Compromise Under Rule 9019 *Between Trustee and Pacific Premier Business Bank; Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service*). (Hays, D) (Entered: 08/28/2019) |
| 08/30/2019 | 204 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)200 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 08/30/2019. (Admin.) (Entered: 08/30/2019) |
| 09/04/2019 | 205 | Motion to Convert Case From Chapter 11 to 7. *; Pursuant to 11 U.S.C.* |

| | | |
|---|---|---|
| | (83 pgs) | *Section 1112(b); Memorandum of Points and Authorities; and Declaration of Richard A. Marshack in Support; with Proof of Service [Hrg. 9/25/21 at 10:00 a.m., Ctrm 5B]* Fee Amount $15 Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 09/04/2019) |
| 09/04/2019 | | Receipt of Motion to Convert Case(8:19-bk-10158-TA) [motion,mconv] ( 15.00) Filing Fee. Receipt number 49686009. Fee amount 15.00. (re: Doc# 205) (U.S. Treasury) (Entered: 09/04/2019) |
| 09/04/2019 | 206 (14 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)205 Motion to Convert Case From Chapter 11 to 7. *; Pursuant to 11 U.S.C. Section 1112(b); Memorandum of Points and Authorities; and Declaration of Richard A. Marshack in Support; with Proof of Service [Hrg. 9/25/19 at 10:00 a.m., Ctrm 5B]* Fee Amount $15 Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 09/04/2019) |
| 09/04/2019 | 208 | Hearing Set (RE: related document(s)205 Motion to Convert Case filed by Trustee Richard A Marshack (TR)) The Hearing date is set for 9/25/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 09/05/2019) |
| 09/05/2019 | 207 (4 pgs) | Notice of Appearance and Request for Notice by Robbin L. Itkin Filed by Creditor Lexington National Insurance Corporation. (Itkin, Robbin) (Entered: 09/05/2019) |
| 09/09/2019 | 209 (4 pgs) | Notice *45 Day Notice to Professionals re: Hearing on Interim Fee Applications; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 09/09/2019) |
| 09/09/2019 | 210 (12 pgs) | Proof of service *Supplemental Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)197 Motion to Approve Compromise Under Rule 9019 *Between Trustee and Pacific Premier Business Bank; Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service*). (Hays, D) (Entered: 09/09/2019) |
| 09/16/2019 | 211 (37 pgs) | Monthly Operating Report. Operating Report Number: 8. For the Month Ending 8/31/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 09/16/2019) |
| 09/17/2019 | 212 (2 pgs) | Order Granting Motion to Approve Compromise Between Trustee And Pacific Premier Bank (BNC-PDF) (Related Doc # 197) Signed on 9/17/2019. (Deramus, Glenda) (Entered: 09/17/2019) |
| 09/17/2019 | 213 | Hearing Held Re: Motion To Approve Compromise Under Rule 9019 Between Trustee And Pacific Premier Business Bank - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER. (Deramus, Glenda) (Entered: 09/17/2019) |
| 09/19/2019 | 214 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)212 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 09/19/2019. (Admin.) (Entered: 09/19/2019) |
| 09/25/2019 | 215 | Hearing Held - MOTION IS GRANTED. CASE CONVERTED TO |

| | | |
|---|---|---|
| | | CHAPTER 7. MOVANT TO SUBMIT ORDER. (RE: related document(s)205 Motion to Convert Case filed by Trustee Richard A Marshack (TR)) (Mccall, Audrey) (Entered: 09/25/2019) |
| 09/27/2019 | 216 (91 pgs) | Motion for Turnover of Property *Trustee's Motion for Order to Compel Turnover of Estate Assets; Memorandum of Points and Authorities; Declarations of David A. Wood and Alex Odell in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 09/27/2019) |
| 09/27/2019 | 217 (8 pgs) | Application shortening time Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 09/27/2019) |
| 09/30/2019 | 218 (4 pgs) | Order Granting Application And Setting Hearing On Shorten Notice Re: Trustee's Motion For Order To Compel Turnover Of Estate Assets (Docket No. 216) (BNC-PDF) (Related Doc # 217 ) - A Hearing On The Motion Will Take Place As Follows: OCTOBER 8, 2019 AT 11:00 A.M., RM 5B, 411 WEST FOURTH STREET, SANTA ANA, CA 92701 - PLEASE SEE ORDER FOR FURTHER RULING Signed on 9/30/2019 (Deramus, Glenda) (Entered: 09/30/2019) |
| 09/30/2019 | 219 | Hearing Set (RE: related document(s)216 Motion for Turnover of Property filed by Trustee Richard A Marshack (TR)) The Hearing date is set for 10/8/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 09/30/2019) |
| 09/30/2019 | 220 (10 pgs) | Notice *of Hearing re Trustee's Motion for Order to Compel Turnover of Estate Assets; with Proof of Service [Hrg. 10/8/19 at 11:00 a.m., Ctrm 5B]* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)216 Motion for Turnover of Property *Trustee's Motion for Order to Compel Turnover of Estate Assets; Memorandum of Points and Authorities; Declarations of David A. Wood and Alex Odell in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 09/30/2019) |
| 09/30/2019 | 221 (2 pgs) | Order Granting Trustee's Motion to Convert Chapter 11 Case to One Under Chapter 7 Pursuant to 11 U.S.C. Section 1112(b) (BNC-PDF). Trustee Richard A Marshack (TR) removed from the case. (RE: related document 205) (BNC-PDF) Signed on 9/30/2019 (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP, 6 Meeting of Creditors Chapter 11, 7 Notice of Hearing filed by Debtor BP Fisher Law Group, LLP, 180 Order on Motion To Set Last Day to File Proofs of Claim (BNC-PDF)). (Steinberg, Elizabeth) (Entered: 09/30/2019) |
| 10/01/2019 | 222 (1 pg) | Notice of appointment and acceptance of trustee Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 10/01/2019) |
| 10/01/2019 | 223 (18 pgs) | Stipulation By NewRez LLC d/b/a Shellpoint Mortgage Servicing, Seterus, Inc, Ditech Financial, LLP and *Motion for Order Approving Stipulation Between Estate and Ditech Financial, LLC, Shellpoint Mortgage Servicing, and Seterus, Inc.; Memorandum of Points and Authorities; Declaration of Andrew J. Narod in Support* Filed by Creditors NewRez LLC d/b/a Shellpoint Mortgage Servicing, Seterus, Inc, Interested Party Ditech Financial, LLP (Rivas, Christopher) (Entered: 10/01/2019) |

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| 10/01/2019 | 224<br>(5 pgs) | Notice of motion/application *for Order Approving Stipulation Between Estate and Ditech Financial, LLC, Shellpoint Mortgage Servicing, and Seterus, Inc.; Memorandum of Points and Authorities; Declaration of Andrew J. Narod in Support* Filed by Interested Party Ditech Financial, LLP, Creditors NewRez LLC d/b/a Shellpoint Mortgage Servicing, Seterus, Inc (RE: related document(s)223 Stipulation By NewRez LLC d/b/a Shellpoint Mortgage Servicing, Seterus, Inc, Ditech Financial, LLP and *Motion for Order Approving Stipulation Between Estate and Ditech Financial, LLC, Shellpoint Mortgage Servicing, and Seterus, Inc.; Memorandum of Points and Authorities; Declaration of Andrew J. Narod in Support* Filed by Creditors NewRez LLC d/b/a Shellpoint Mortgage Servicing, Seterus, Inc, Interested Party Ditech Financial, LLP). (Rivas, Christopher) (Entered: 10/01/2019) |
| 10/01/2019 | 225<br>(6 pgs) | Declaration re: *Telephonic Notice of Hearing* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)216 Motion for Turnover of Property *Trustee's Motion for Order to Compel Turnover of Estate Assets; Memorandum of Points and Authorities; Declarations of David A. Wood and Alex Odell in Support; with Proof of Service*). (Wood, David) (Entered: 10/01/2019) |
| 10/01/2019 | 226<br>(2 pgs) | Meeting of Creditors 341(a) meeting to be held on 11/12/2019 at 09:00 AM at RM 3-110, 411 W Fourth St., Santa Ana, CA 92701. (Corona, Heidi) (Entered: 10/01/2019) |
| 10/01/2019 | 227 | Hearing Set (RE: related document(s)223 Stipulation filed by Creditor Seterus, Inc, Interested Party Ditech Financial, LLP, Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing) The Hearing date is set for 10/22/2019 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 10/01/2019) |
| 10/02/2019 | 228<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)218 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 10/02/2019. (Admin.) (Entered: 10/02/2019) |
| 10/02/2019 | 229<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)221 Order Converting Case to Chapter 7 (BNC-PDF)) No. of Notices: 1. Notice Date 10/02/2019. (Admin.) (Entered: 10/02/2019) |
| 10/03/2019 | 230<br>(8 pgs) | BNC Certificate of Notice (RE: related document(s)226 Meeting of Creditors Chapter 7 No Asset) No. of Notices: 184. Notice Date 10/03/2019. (Admin.) (Entered: 10/03/2019) |
| 10/08/2019 | 231 | Hearing Held (Bk Motion) (RE: related document(s) 216 Motion for Turnover of Property) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 10/08/2019) |
| 10/09/2019 | 232 | Hearing Held RE: Status Conference Re: Chapter 11 Voluntary Petition Non-Individual - OFF CALENDAR - CASE HAS BEEN CONVERTED TO CHAPTER 7 ON 9-30-19 (Deramus, Glenda) (Entered: 10/09/2019) |
| 10/11/2019 | 233<br>(57 pgs) | Motion *for Supplemental Claims Bar Date; Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service [Hrg 11/5/19 at 11:00 a.m., Ctrm 5B]* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 10/11/2019) |

EXHIBIT 1, PAGE 58

| 10/11/2019 | 234<br>(15 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)233 Motion *for Supplemental Claims Bar Date; Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service [Hrg 11/5/19 at 11:00 a.m., Ctrm 5B]* Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 10/11/2019) |
|---|---|---|
| 10/11/2019 | 235 | Hearing Set (RE: related document(s)233 Generic Motion filed by Trustee Richard A Marshack (TR)) The Hearing date is set for 11/5/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 10/11/2019) |
| 10/14/2019 | 236<br>(37 pgs) | Monthly Operating Report. Operating Report Number: 9. For the Month Ending 9/30/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 10/14/2019) |
| 10/17/2019 | 237<br>(2 pgs; 2 docs) | Notice of Assets filed by trustee and court's notice of possible dividend (BNC) Filed by Trustee Richard A Marshack (TR). Proofs of Claims due by 1/21/2020. (Marshack (TR), Richard) (Entered: 10/17/2019) |
| 10/19/2019 | 238<br>(7 pgs) | BNC Certificate of Notice (RE: related document(s)237 Notice of Assets filed by trustee and court's notice of possible dividend (BNC) filed by Trustee Richard A Marshack (TR) No. of Notices: 193. Notice Date 10/19/2019. (Admin.) (Entered: 10/19/2019) |
| 10/21/2019 | 239<br>(36 pgs) | Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Grobstein Teeple LLP as Accountants for the Chapter 11 Trustee; Declaration of Joshua R. Teeple in Support Thereof* for Grobstein Teeple LLP, Accountant, Period: 4/26/2019 to 9/30/2019, Fee: $111,446.00, Expenses: $1,063.75. Filed by Accountant Grobstein Teeple LLP. (Teeple, Joshua) (Entered: 10/21/2019) |
| 10/21/2019 | 240 | Hearing Set (RE: related document(s)239 Application for Compensation filed by Accountant Grobstein Teeple LLP) The Hearing date is set for 12/10/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 10/22/2019) |
| 10/22/2019 | 241 | Hearing Held (Bk Motion) (RE: related document(s) 223 Stipulation) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 10/22/2019) |
| 10/22/2019 | 242<br>(2 pgs) | Order Granting Trustee's Motion For Order To Compel Turnover Of Estate Assets (BNC-PDF) (Related Doc # 216 ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 10/22/2019 (Deramus, Glenda) (Entered: 10/22/2019) |
| 10/22/2019 | 243<br>(2 pgs) | Notice of Change of Address; Filed by Creditor CAPX Solutions LLC . (Daniels, Sally) (Entered: 10/22/2019) |
| 10/24/2019 | 244<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)242 Order on Motion for Turnover of Property (BNC-PDF)) No. of Notices: 1. Notice Date 10/24/2019. (Admin.) (Entered: 10/24/2019) |

EXHIBIT 1, PAGE 59

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| 10/31/2019 | 245<br>(98 pgs; 5 docs) | Objection to Claim #32 by Claimant HMC Assets, LLC, as Trustee of CAM XV Trust. in the amount of $ 348,828.58 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
|---|---|---|
| 10/31/2019 | 246<br>(115 pgs; 7 docs) | Objection to Claim #35 by Claimant Municipal Employees Credit Union of Baltimore, Inc.. in the amount of $ 77,992.11 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 247<br>(32 pgs; 5 docs) | Objection to Claim #38 by Claimant Alexander Durr. in the amount of $ 300,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 248<br>(86 pgs; 7 docs) | Objection to Claim #50 by Claimant Stearns Lending, LLC. in the amount of $ 259,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 249<br>(78 pgs; 7 docs) | Objection - to Claim #51 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 222,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 250<br>(82 pgs; 7 docs) | Objection to Claim #52 by Claimant First Federal Bank of Florida. in the amount of $ 50,500.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 251<br>(76 pgs; 7 docs) | Objection to Claim #53 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 56,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 252<br>(90 pgs; 7 docs) | Objection to Claim #54 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 98,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 253<br>(328 pgs; 8 docs) | Objection to Claim #59 by Claimant LoanCare, LLC. in the amount of $ 819,004.81 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B (Part 1) # 4 Exhibit B (Part 2) # 5 Exhibit C # 6 Exhibit D # 7 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 254<br>(328 pgs; 8 docs) | Objection to Claim #60 by Claimant LoanCare, LLC. in the amount of $ 819,004.81 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B (Part 1) |

EXHIBIT 1, PAGE 60

| | | # <u>4</u> Exhibit B (Part 2) # <u>5</u> Exhibit C # <u>6</u> Exhibit D # <u>7</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
|---|---|---|
| 10/31/2019 | <u>255</u><br>(57 pgs; 7 docs) | Objection to Claim #61 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 100,960.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D # <u>6</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>256</u><br>(108 pgs; 5 docs) | Objection to Claim #62 by Claimant Nationstar Mortgage LLC d/b/a Champion Mortgage Company. in the amount of $ 340,500.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>257</u><br>(43 pgs; 5 docs) | Objection to Claim #64 by Claimant Caliber Home Loans, Inc.. in the amount of $ 315,900.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>258</u><br>(53 pgs; 4 docs) | Objection to Claim #65 by Claimant Specialized Loan Servicing LLC. in the amount of $ 1,894,209.54 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>259</u><br>(80 pgs; 5 docs) | Objection to Claim #66 by Claimant Statebridge Company, LLC. in the amount of $ 469,799.05 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>260</u><br>(66 pgs; 7 docs) | Objection to Claim #67 by Claimant Select Portfolio Servicing, Inc.. in the amount of $ 3,523,298.86 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D # <u>6</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>261</u><br>(187 pgs; 5 docs) | Objection to Claim #68 by Claimant Ditech Financial, LLC. in the amount of $ 1,500,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>262</u><br>(76 pgs; 5 docs) | Objection to Claim #69 by Claimant NewRez, LLC d/b/a Shellpoint Mortgage Servicing. in the amount of $ 10000,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>263</u><br>(39 pgs; 5 docs) | Objection to Claim #70 by Claimant Carrington Mortgage Services, LLC. in the amount of $ 556,541.41 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # <u>1</u> Itkin Declaration # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | <u>264</u><br>(35 pgs; 5 docs) | Objection to Claim #71 by Claimant Nationstar Mortgage, LLC d/b/a Mr. Cooper, successor by merger to Seterus, Inc.. in the amount of $ 247,495.61 Filed by Creditor Lexington National Insurance Corporation. |

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | | (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Proof of Service) (Itkin, Robbin) (Entered: 10/31/2019) |
| 10/31/2019 | 265 | Hearing Set RE: Lexington National Insurance Corporation's Objection to and Motion to Disallow Proof of Claim No. 70 filed by Carrington Mortgage Services, LLC (Related document 263) The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 10/31/2019) |
| 10/31/2019 | 266 | Hearing Set RE: Lexington National Insurance Corporation's Objection to and Motion to Disallow Proof of Claim No. 71 Filed by Nationstar Mortgage, LLC D/B/A Mr. Cooper, Successor by Merger to Seterus, Inc. (Related document 264) The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 10/31/2019) |
| 10/31/2019 | 267 | Hearing Set Re: 245 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 32-2 Filed By HMC Assets, LLC, As Trustee Of Cam XV Trust; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 268 | Hearing Set Re: 246 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 35 Filed By Municipal Employees Credit Union Of Baltimore; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 269 | Hearing Set Re: 247 Lexington National Insurance Corporation's Limited Objection To And Limited Motion To Disallow Proof Of Claim No.38 Filed By Alexander Durr; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 270 | Hearing Set RE: 248 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 50 Filed By Stearns Lending, LLC The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 271 | Hearing Set Re: 249 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 272 | Hearing Set Re: 250 Lexington National Insurance corporation's Objection To And Motion To Disallow Proof Of Claim No. 52 Filed By First Federal Bank Of Florida; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 273 | Hearing Set Re: 255 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No.61 Filed by |

EXHIBIT 1, PAGE 62

| | | |
|---|---|---|
| | | Lakeview Loan Servicing, LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 274 | Hearing Set Re: 256 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 62 Filed By Nationstar Mortgage LLC D/B/A Champion Mortgage Company; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 275 | Hearing Set Re: 257 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 64 Filed By Caliber Home Loans, Inc. The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 276 | Hearing Set Re: 258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 277 | Hearing Set Re: 259 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 66 Filed By Statebridge Company, LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 278 | Hearing Set RE: 260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No.67 Filed By Select Portfolio Servicing, Inc. The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 279 | Hearing Set Re: 261 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 68 Filed By Ditech Financial, LLC The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 280 | Hearing Set Re: 251 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 281 | Hearing Set Re: 252 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 54 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 282 | Hearing Set Re: 253 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 59 Filed By Loancare, LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at |

EXHIBIT 1, PAGE 63

| | | |
|---|---|---|
| | | Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 283 | Hearing Set Re: 254 Lexington National Insurance Corporation's Objection to And Motion To Disallow Proof Of Claim No. 60 Filed By Loancare LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 284 | Hearing Set RE: 261 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 68 Filed By Ditech Financial, LLC; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 10/31/2019 | 285 | Hearing Set Re: 262 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 69 Filed By Newrez, LLC D/B/A Shellpoint Mortgage Servicing; The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/01/2019) |
| 11/05/2019 | 286 (6 pgs) | Motion to Appear pro hac vice *(Dale K. Cathell), with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (Itkin, Robbin) (Entered: 11/05/2019) |
| 11/05/2019 | 287 (4 pgs) | Notice of lodgment *of Order in Bankruptcy Case re Application of Non-Resident Attorney to Appear in a Specific Case [LBR 2090-1(b)], with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)286 Motion to Appear pro hac vice *(Dale K. Cathell), with Proof of Service,*). (Itkin, Robbin) (Entered: 11/05/2019) |
| 11/05/2019 | 288 (6 pgs) | Notice of lodgment *of Order Granting Motion for Order Approving Stipulation Between Estate and Ditech Financial, LLC, Shellpoint Mortgage Servicing, and Seterus, Inc.* Filed by Interested Party Ditech Financial, LLP (RE: related document(s)223 Stipulation By NewRez LLC d/b/a Shellpoint Mortgage Servicing, Seterus, Inc, Ditech Financial, LLP and *Motion for Order Approving Stipulation Between Estate and Ditech Financial, LLC, Shellpoint Mortgage Servicing, and Seterus, Inc.; Memorandum of Points and Authorities; Declaration of Andrew J. Narod in Support* Filed by Creditors NewRez LLC d/b/a Shellpoint Mortgage Servicing, Seterus, Inc, Interested Party Ditech Financial, LLP). (Rivas, Christopher) (Entered: 11/05/2019) |
| 11/05/2019 | 289 (2 pgs) | Order On Application Of Non-Resident Attorney Dale K Cathell To Appear In A Specific Case (BNC-PDF) (Related Doc # 286 ) Signed on 11/5/2019 (Deramus, Glenda) (Entered: 11/05/2019) |
| 11/05/2019 | 290 (2 pgs) | Order Granting Motion For Order Approving Stipulation Between Estate And Ditech Financial, LLC, Shellpoint Mortgage Servicing And Seterus, Inc. (BNC-PDF) (Related Doc # 223 ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 11/5/2019 (Deramus, Glenda) (Entered: 11/05/2019) |
| 11/05/2019 | 291 | Hearing Held (Bk Motion) (RE: related document(s) 233 MotionFor Supplemental Claims Bar Date ) - MOTION IS GRANTED. MOVANT |

| | | TO SUBMIT ORDER (Deramus, Glenda) (Entered: 11/05/2019) |
|---|---|---|
| 11/07/2019 | 292 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)289 Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 11/07/2019. (Admin.) (Entered: 11/07/2019) |
| 11/07/2019 | 293 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)290 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/07/2019. (Admin.) (Entered: 11/07/2019) |
| 11/14/2019 | 294 | Meeting of Creditors Held and Concluded (Chapter 7 Asset) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)226 Meeting of Creditors 341(a) meeting to be held on 11/12/2019 at 09:00 AM at RM 3-110, 411 W Fourth St., Santa Ana, CA 92701.). (Marshack (TR), Richard) (Entered: 11/14/2019) |
| 11/19/2019 | 295 (90 pgs) | Application for Compensation *First and Final Fee Application of Goe Forsythe & Hodges LLP; Memorandum of Points & Authorities; Declaration of Marc C. Forsythe In Support Thereof with proof of service* for Goe & Forsythe LLP, Debtor's Attorney, Period: 1/15/2019 to 11/19/2019, Fee: $167,248.75, Expenses: $1,598.87. Filed by Attorney Marc C Forsythe (Forsythe, Marc) (Entered: 11/19/2019) |
| 11/19/2019 | 296 (219 pgs) | Application for Compensation *First Interim Application for Allowance of Fees and Costs by Marshack Hays LLP as General Counsel; Memorandum of Points and Authorities; and Declaration of David A. Wood in Support; with Proof of Service* for David Wood, General Counsel, Period: 4/24/2019 to 10/31/2019, Fee: $156,611, Expenses: $10,506.99. Filed by Attorney David Wood (Wood, David) (Entered: 11/19/2019) |
| 11/19/2019 | 297 (15 pgs) | Notice of Hearing *re: Applications for Allowance of Fees and Costs; [Hrg 12/10/19 at 11:00 a.m., Ctrm. 5B]* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)239 Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Grobstein Teeple LLP as Accountants for the Chapter 11 Trustee; Declaration of Joshua R. Teeple in Support Thereof* for Grobstein Teeple LLP, Accountant, Period: 4/26/2019 to 9/30/2019, Fee: $111,446.00, Expenses: $1,063.75. Filed by Accountant Grobstein Teeple LLP., 295 Application for Compensation *First and Final Fee Application of Goe Forsythe & Hodges LLP; Memorandum of Points & Authorities; Declaration of Marc C. Forsythe In Support Thereof with proof of service* for Goe & Forsythe LLP, Debtor's Attorney, Period: 1/15/2019 to 11/19/2019, Fee: $167,248.75, Expenses: $1,598.87. Filed by Attorney Marc C Forsythe, 296 Application for Compensation *First Interim Application for Allowance of Fees and Costs by Marshack Hays LLP as General Counsel; Memorandum of Points and Authorities; and Declaration of David A. Wood in Support; with Proof of Service* for David Wood, General Counsel, Period: 4/24/2019 to 10/31/2019, Fee: $156,611, Expenses: $10,506.99. Filed by Attorney David Wood). (Wood, David) (Entered: 11/19/2019) |
| 11/19/2019 | 298 | Hearing Set (RE: related document(s)295 Application for Compensation filed by Attorney Goe & Forsythe LLP) The Hearing date is set for 12/10/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/20/2019) |

EXHIBIT 1, PAGE 65

| 11/19/2019 | 299 | Hearing Set (RE: related document(s)296 Application for Compensation filed by Trustee Richard A Marshack (TR)) The Hearing date is set for 12/10/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/20/2019) |
| 11/21/2019 | 300 (7 pgs) | Stipulation By Lexington National Insurance Corporation and *Ditech Financial, LLC, Newrez, LLC D/B/A Shellpoint Mortgage Servicing and Nationstar Mortgage, LLC D/B/A Mr. Cooper, Successor by Merger to Seterus, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 68, 69 and 71, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (Itkin, Robbin) Warning: See docket entry no: 302 for corrective action. Modified on 11/21/2019 (Daniels, Sally). (Entered: 11/21/2019) |
| 11/21/2019 | 301 (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case re Stipulation Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 68, 69 and 71, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)300 Stipulation By Lexington National Insurance Corporation and *Ditech Financial, LLC, Newrez, LLC D/B/A Shellpoint Mortgage Servicing and Nationstar Mortgage, LLC D/B/A Mr. Cooper, Successor by Merger to Seterus, Inc. Adjourning the Hearing on the O).* (Itkin, Robbin) (Entered: 11/21/2019) |
| 11/21/2019 | 302 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. The PDF does not contain any signatures THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)300 Stipulation filed by Creditor Lexington National Insurance Corporation) (Daniels, Sally) (Entered: 11/21/2019) |
| 11/21/2019 | 303 (7 pgs) | Stipulation By Lexington National Insurance Corporation and *Ditech Financial, LLC, Newrez, LLC D/B/A Shellpoint Mortgage Servicing and Nationstar Mortgage, LLC D/B/A Mr. Cooper, Successor by Merger to Seterus, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 68, 69 and 71, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (Itkin, Robbin) Warning: See docket entry no: 305 for corrective action. Modified on 11/21/2019 (Daniels, Sally). (Entered: 11/21/2019) |
| 11/21/2019 | 304 (7 pgs) | Opposition to (related document(s): 245 Objection to Claim filed by Creditor Lexington National Insurance Corporation) Filed by Interested Party HMC Assets, LLC as Trustee of the CAM XV Trust (Valenzuela, Amelia) (Entered: 11/21/2019) |
| 11/21/2019 | 305 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. The signatures are not coming through. Page 4 is missing from the PDF THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)303 Stipulation filed by Creditor Lexington National Insurance Corporation) (Daniels, Sally) (Entered: 11/21/2019) |
| 11/21/2019 | 306 (7 pgs) | Stipulation By Lexington National Insurance Corporation and *DiTech Financial, LLC, NewRez, LLC d/b/a Shellpoint Mortgage Servicing and NationStar Mortgage, LLC d/b/a Mr. Cooper, Successor by merger to Seterus, Inc. on the Objections to and Motions to Disallow Proofs of Claim* |

EXHIBIT 1, PAGE 66

| | | |
|---|---|---|
| | | *68, 69 and 71* Filed by Creditor Lexington National Insurance Corporation (Itkin, Robbin) (Entered: 11/21/2019) |
| 11/22/2019 | [307](#) (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Stipulation Between Lexington National Insurance and Ditech Financial, LLC, et al., Adjourning the Hearing re Proofs of Claim, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[306](#) Stipulation By Lexington National Insurance Corporation and *DiTEch Financial, LLC, NewRez, LLC d/b/a Shellpooint Mortgage Servicing and NationStar Mortgage, LLC d/b/a Mr. Cooper, Successor by merger to Seterus, Inc. on the Objections to and Motio). (Itkin, Robbin) (Entered: 11/22/2019)* |
| 11/22/2019 | [308](#) (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And DiTech Financial, LLC, Newrez, LLC D/B/A ShellPoint Mortgage Servicing And NationStar Mortgage, LLC D/B/A Mr. Cooper, Successor By Merger To Seterus, Inc. Adjourning The Hearing On The Objections To And Motions To Disallow Proofs Of Claim 68, 69 and 71 (BNC-PDF) (Related Doc # [306](#) ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED. 2. THE HEARING IS ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 A.M. (THE "NEW HEARING DATE"); 3. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANTS NO LATER THAN FEBRUARY 11, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE; 5. THE ADJOURNMENT SET FORTH IN THE STIPULATION AND THIS ORDER IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT THAT THE PARTIES MAY AGREE TO Signed on 11/22/2019 (Deramus, Glenda) (Entered: 11/22/2019) |
| 11/24/2019 | [309](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[308](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/24/2019. (Admin.) (Entered: 11/24/2019) |
| 11/25/2019 | [310](#) (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Service) (Itkin, Robbin) (Entered: 11/25/2019) |
| 11/25/2019 | [311](#) (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65)* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[258](#) Objection to Claim #65 by Claimant Specialized Loan Servicing LLC. in the amount of $ 1,894,209.54 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Proof of Service), [310](#) Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # [1](#) Proposed Order # [2](#) Proof of Service) (Itkin, Robbin) (Entered: 11/25/2019) |
| 11/25/2019 | [312](#) (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *and Municipal Employees Credit Union of Baltimore, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 35* |

| | | |
|---|---|---|
| | | Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 11/25/2019) |
| 11/25/2019 | 313 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Municipal Employees Credit Union of Baltimore, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 35* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)246 Objection to Claim #35 by Claimant Municipal Employees Credit Union of Baltimore, Inc.. in the amount of $ 77,992.11 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service), 312 Stipulation By Lexington National Insurance Corporation and *and Municipal Employees Credit Union of Baltimore, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 35* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 11/25/2019) |
| 11/25/2019 | 314 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Municipal Employees Credit Union Of Baltimore, Inc. Adjourning The Hearing On The Objection To And Motion To Disallow Proof Claim No. 35 reon (BNC-PDF) (Related Doc # 312 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 A.M. (NEW HEARING DATE); 3. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANT NO LATER THAN FEBRUARY 11, 2020. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 11/25/2019 (Deramus, Glenda) (Entered: 11/25/2019) |
| 11/25/2019 | 315 (2 pgs) | Order Granting Motion For Supplemental Claims Bar Date (BNC-PDF) (Related Doc # 233 ) - IT IS ORDERED THAT: 1. THE MOTION IS GRANTED; 2. A SUPPLEMENTAL CLAIMS BAR DATE OF JANUARY 29, 2020 IS SET FOR POTENTIAL TRUST FUND CLAIMANTS WHICH WERE NOT PREVIOUSLY GIVEN NOTICE OF THE ORIGINAL CLAIMS BAR DATE OF SEPTEMBER 16, 2019 - PLEASE SEE ORDER FOR FURTHER RULING Signed on 11/25/2019 (Deramus, Glenda) (Entered: 11/25/2019) |
| 11/25/2019 | 316 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Specialized Loan Servicing LLC Adjourning The Hearing On The Limited Objection To And Motion To Disallow Proof Of Claim No. 65 [Related To Docket No. 258] (BNC-PDF) (Related Doc # 310 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 A.M. (THE NEW HEARING DATE); 3. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANT NO LATER THAN FEBRUARY 11, 2020 - PLEASE SEE ORDER FOR FURTHRE RULING Signed on 11/25/2019 (Deramus, Glenda) (Entered: 11/25/2019) |
| 11/26/2019 | 317 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of claim 50, 51, 52, 53, 54, 59, 60 and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Servce) (Itkin, Robbin) (Entered: 11/26/2019) |
| 11/26/2019 | 318 | Notice of lodgment *of Order Approving Stipulation Between Lexington* |

EXHIBIT 1, PAGE 68

| | | |
|---|---|---|
| | (6 pgs; 3 docs) | *National Insurance Corporation and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, 59, 60 and 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)248 Objection to Claim #50 by Claimant Stearns Lending, LLC. in the amount of $ 259,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service), 249 Objection to Claim #51 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 222,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service), 250 Objection to Claim #52 by Claimant First Federal Bank of Florida. in the amount of $ 50,500.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service), 251 Objection to Claim #53 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 56,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service), 252 Objection to Claim #54 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 98,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service), 253 Objection to Claim #59 by Claimant LoanCare, LLC. in the amount of $ 819,004.81 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B (Part 1) # 4 Exhibit B (Part 2) # 5 Exhibit C # 6 Exhibit D # 7 Proof of Service), 254 Objection to Claim #60 by Claimant LoanCare, LLC. in the amount of $ 819,004.81 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B (Part 1) # 4 Exhibit B (Part 2) # 5 Exhibit C # 6 Exhibit D # 7 Proof of Service), 255 Objection to Claim #61 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 100,960.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service), 317 Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of claim 50, 51, 52, 53, 54, 59, 60 and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Servce)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 11/26/2019) |
| 11/26/2019 | 319<br>(6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Caliber Home Loans, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Servce) (Itkin, Robbin) (Entered: 11/26/2019) |
| 11/26/2019 | 320<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Caliber Home Loans, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)257 Objection to Claim #64 by Claimant Caliber Home Loans, Inc.. in the amount of $ 315,900.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Proof of Service), 319 Stipulation By Lexington National Insurance Corporation and *Caliber Home Loans, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof* |

EXHIBIT 1, PAGE 69

|  |  |  |
|---|---|---|
|  |  | *of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Serve)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 11/26/2019) |
| 11/26/2019 | 321 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Servce) (Itkin, Robbin) (Entered: 11/26/2019) |
| 11/26/2019 | 322 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)256 Objection to Claim #62 by Claimant Nationstar Mortgage LLC d/b/a Champion Mortgage Company. in the amount of $ 340,500.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Proof of Service), 321 Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Servce)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 11/26/2019) |
| 11/26/2019 | 323 (48 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Insurance Policy . Fee Amount $181, Filed by Interested Party Ditech Financial, LLP (Rivas, Christopher) (Entered: 11/26/2019) |
| 11/26/2019 |  | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM(8:19-bk-10158-TA) [motion,nman] ( 181.00) Filing Fee. Receipt number 50171439. Fee amount 181.00. (re: Doc# 323) (U.S. Treasury) (Entered: 11/26/2019) |
| 11/26/2019 | 324 (24 pgs) | Stipulation By SELECT PORTFOLIO SERVICING, INC. and *Motion for Order Approving Stipulation Between Chapter 7 Trustee and Select Portfolio Servicing, Inc.; Memorandum of Points and Authorities and Declaration in Support* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (Deeb, Lauren) (Entered: 11/26/2019) |
| 11/26/2019 | 325 (14 pgs) | Notice of motion/application Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (RE: related document(s)324 Stipulation By SELECT PORTFOLIO SERVICING, INC. and *Motion for Order Approving Stipulation Between Chapter 7 Trustee and Select Portfolio Servicing, Inc.; Memorandum of Points and Authorities and Declaration in Support* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC.). (Deeb, Lauren) (Entered: 11/26/2019) |
| 11/26/2019 | 326 (17 pgs) | Errata *to Motion for Order Approving Stipulation Between Chapter 7 Trustee and Select Portfolio Servicing, Inc.; MPA* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (RE: related document(s)324 Stipulation By SELECT PORTFOLIO SERVICING, INC. and *Motion for Order Approving Stipulation Between Chapter 7 Trustee and Select Portfolio Servicing, Inc.; Memorandum of Points and Authorities and Declaration in Support*). (Deeb, Lauren) (Entered: 11/26/2019) |

EXHIBIT 1, PAGE 70

| 11/26/2019 | 327 | Hearing Set (RE: related document(s)323 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Interested Party Ditech Financial, LLP) The Hearing date is set for 12/17/2019 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/26/2019) |
| 11/26/2019 | 328 | Hearing Set (RE: related document(s)324 Stipulation filed by Interested Party SELECT PORTFOLIO SERVICING, INC.) The Hearing date is set for 12/17/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 11/26/2019) |
| 11/27/2019 | 329<br>(6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 11/27/2019) |
| 11/27/2019 | 330<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)259 Objection to Claim #66 by Claimant Statebridge Company, LLC. in the amount of $ 469,799.05 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 11/27/2019) |
| 11/27/2019 | 331<br>(4 pgs) | Declaration re: *Declaration of Matthew C. Browndorf in Support of First and Final Fee Application of Goe Forsythe & Hodges LLP with proof of service* Filed by Attorney Goe & Forsythe LLP (RE: related document(s)295 Application for Compensation *First and Final Fee Application of Goe Forsythe & Hodges LLP; Memorandum of Points & Authorities; Declaration of Marc C. Forsythe In Support Thereof with proof of service* for Goe & Forsythe LLP, Debtor's Attorne). (Forsythe, Marc) (Entered: 11/27/2019) |
| 11/27/2019 | 332<br>(20 pgs) | Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective October 28, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP. (Grobstein, Howard) (Entered: 11/27/2019) |
| 11/27/2019 | 333<br>(27 pgs) | Notice of motion/application *Notice of Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP, As Accountants Effective October 28, 2019* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)332 Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective October 28, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) Warning: See docket entry no: 334 for corrective action. Modified on 11/27/2019 (Daniels, Sally). (Entered: 11/27/2019) |
| 11/27/2019 | 334 | Notice to Filer of Error and/or Deficient Document **Document filed without electronic /s/ or holographic signature. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE** |

|  |  |  |
|---|---|---|
|  |  | **PROPER SIGNATURES.** (RE: related document(s)333 Notice of motion/application filed by Accountant Grobstein Teeple LLP) (Daniels, Sally) (Entered: 11/27/2019) |
| 11/27/2019 | 335<br>(6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *HMC Assets, LLC, as Trustee of the CAM XV Trust Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 32-2* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 11/27/2019) |
| 11/27/2019 | 336<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and HMC Assets, LLC, as Trustee of the CAM XV Trust Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 32-2* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)245 Objection to Claim #32 by Claimant HMC Assets, LLC, as Trustee of CAM XV Trust. in the amount of $ $348,828.58 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Proof of Service), 304 Opposition to (related document(s): 245 Objection to Claim filed by Creditor Lexington National Insurance Corporation) Filed by Interested Party HMC Assets, LLC as Trustee of the CAM XV Trust). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 11/27/2019) |
| 11/27/2019 | 337<br>(6 pgs; 2 docs) | Stipulation By and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 67* Filed by (Attachments: # 1 Proof of Stipulation) (Itkin, Robbin) (Entered: 11/27/2019) |
| 11/27/2019 | 338<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 67* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)260 Objection to Claim #67 by Claimant Select Portfolio Servicing, Inc.. in the amount of $ 3,523,298.86 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 11/27/2019) |
| 11/27/2019 | 339<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And HMC Assets, LLC As Trustee Of The CAM XV Trut Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 32-2 [Relates To Docket Nos. 245 and 304] (BNC-PDF) (Related Doc # 335 ) Signed on 11/27/2019 (Deramus, Glenda) (Entered: 11/27/2019) |
| 11/27/2019 | 340<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Statebridge Company, LLC Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 66 [Relates To Docket No. 259] (BNC-PDF) (Related Doc # 329 ) - THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 A.M. (THE NEW HEARING DATE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 11/27/2019 (Deramus, Glenda) (Entered: 11/27/2019) |
| 11/27/2019 | 341<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage LLC D/B/A Champion Mortgage |

| | | |
|---|---|---|
| | | Company Adjourning The Hearing On The Objections To And Motion To Disallow Proof Of Claim No. 62 [Related to Docket No. 256] (BNC-PDF) (Related Doc # 321 ) - IT IS HEREBY ORDERED AS FOLLOW: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 AM. (THE "NEW HEARING DATE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 11/27/2019 (Deramus, Glenda) (Entered: 11/27/2019) |
| 11/27/2019 | 342 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Caliber Home Loans, Inc. Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claikm No. 64 (BNC-PDF) (Related Doc # 319 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 A.M. (THE "NEW HEARING DATE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 11/27/2019 (Deramus, Glenda) (Entered: 11/27/2019) |
| 11/27/2019 | 343 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida And Loancare, LLC Adjourning Hearing On The Objections To And Motions To Disallow Proofs Of Claim 50,51,52,53,54,59,60 and 61 [Relates to Docket Nos. 248, 249,250, 251,2523,253,254 and 255] (BNC-PDF) (Related Doc # 317 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING ON ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 A.M. (THE "NEW HEARING DATE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 11/27/2019 (Deramus, Glenda) (Entered: 11/27/2019) |
| 11/27/2019 | 344 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)314 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/27/2019. (Admin.) (Entered: 11/27/2019) |
| 11/27/2019 | 345 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)315 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 11/27/2019. (Admin.) (Entered: 11/27/2019) |
| 11/27/2019 | 346 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)316 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/27/2019. (Admin.) (Entered: 11/27/2019) |
| 11/29/2019 | 347 (96 pgs) | Notice *of Supplemental Claims Bar Date; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)315 Order Granting Motion For Supplemental Claims Bar Date (BNC-PDF) (Related Doc # 233 ) - IT IS ORDERED THAT: 1. THE MOTION IS GRANTED; 2. A SUPPLEMENTAL CLAIMS BAR DATE OF JANUARY 29, 2020 IS SET FOR POTENTIAL TRUST FUND CLAIMANTS WHICH WERE NOT PREVIOUSLY GIVEN NOTICE OF THE ORIGINAL CLAIMS BAR DATE OF SEPTEMBER 16, 2019 - PLEASE SEE ORDER FOR FURTHER RULING Signed on 11/25/2019). (Hays, D) (Entered: 11/29/2019) |
| 11/29/2019 | 348 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)339 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/29/2019. (Admin.) (Entered: 11/29/2019) |
| 11/29/2019 | 349 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)340 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice |

| | | Date 11/29/2019. (Admin.) (Entered: 11/29/2019) |
|---|---|---|
| 11/29/2019 | 350 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)341 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/29/2019. (Admin.) (Entered: 11/29/2019) |
| 11/29/2019 | 351 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)342 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/29/2019. (Admin.) (Entered: 11/29/2019) |
| 11/29/2019 | 352 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)343 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/29/2019. (Admin.) (Entered: 11/29/2019) |
| 12/02/2019 | 353 (2 pgs) | Order Granting Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 67 (BNC-PDF) (Related Doc # 337 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 A.M. ("THE NEW HEARING DATE" ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 12/2/2019 (Deramus, Glenda) (Entered: 12/02/2019) |
| 12/03/2019 | 354 (18 pgs) | Notice of motion/application *Amended Notice of Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP, As Accountants Effective October 28, 2019* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)332 Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective October 28, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) (Entered: 12/03/2019) |
| 12/03/2019 | 355 (5 pgs) | Declaration re: *Declaration of Trustee in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)239 Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Grobstein Teeple LLP as Accountants for the Chapter 11 Trustee; Declaration of Joshua R. Teeple in Support Thereof* for Grobstein Teepl, 295 Application for Compensation *First and Final Fee Application of Goe Forsythe & Hodges LLP; Memorandum of Points & Authorities; Declaration of Marc C. Forsythe In Support Thereof with proof of service* for Goe & Forsythe LLP, Debtor's Attorne, 296 Application for Compensation *First Interim Application for Allowance of Fees and Costs by Marshack Hays LLP as General Counsel; Memorandum of Points and Authorities; and Declaration of David A. Wood in Support; with Proof of Service* for David). (Marshack (TR), Richard) (Entered: 12/03/2019) |
| 12/04/2019 | 356 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)353 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 12/04/2019. (Admin.) (Entered: 12/04/2019) |
| 12/05/2019 | 357 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 12/05/2019) |

EXHIBIT 1, PAGE 74

| CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| Date | Doc | Description |
|---|---|---|
| 12/05/2019 | 358<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Carrington Mortgage Services, LLC Adjourning the Hearing on Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)357 Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 12/05/2019) |
| 12/05/2019 | 359<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Carrington Mortgage Services, LLC Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 70 [Related To Docket No. 263] (BNC-PDF) (Related Doc # 357 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO FEBRUARY 25, 2020 AT 11:00 A.M. (THE "NEW HEARING DATE") PLEASE SEE ORDER FOR FURTHER RULING Signed on 12/5/2019 (Deramus, Glenda) (Entered: 12/05/2019) |
| 12/07/2019 | 360<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)359 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 12/07/2019. (Admin.) (Entered: 12/07/2019) |
| 12/10/2019 | 361 | Hearing Held (Bk Motion) (RE: related document(s) 239 Application for Compensation) - APPROVED. FEES AND EXPENSES ARE ALLOWED AS PRAYED. TENTATIVE IS ADOPTED. MOVANT TO SUBMIT ORDER. (Deramus, Glenda) (Entered: 12/10/2019) |
| 12/10/2019 | 362 | Hearing Held (Bk Motion) (RE: related document(s) 295 Application for Compensation) - APPROVED. FES AND EXPENSES ARE ALLOWED AS PRAYED. TENTATIVE IS ADOPTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 12/10/2019) |
| 12/10/2019 | 363 | Hearing Held (Bk Motion) (RE: related document(s) 296 Application for Compensation) - APPROVED. FEES AND EXPENSES ARE ALLOWED AS PRAYED. TENTATIVE IS ADOPTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 12/10/2019) |
| 12/17/2019 | 365 | Hearing Continued Re: 245 Objection To And Motion To Disallow Proof of Claim No. 32-2 Filed By HMC Assets, LLC , As Trustee Of Cam XV Trustee- The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert PER ORDER APPROVING STIPULATION RE: CLAIM NO. 32-2 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/18/2019) |
| 12/17/2019 | 366 | Hearing Continued Re:246 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 35 Filed by Municipal Employees Credit Union Of Baltimore, Inc. The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND MUNICIPAL EMPLOYEES CREDIET UNION OF BALTIMORE, INC. ADJOURING THE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW POC ENTERED 11-25-19 (Deramus, Glenda) (Entered: 12/19/2019) |

EXHIBIT 1, PAGE 75

| 12/17/2019 | 367 | Hearing Continued Re: 248 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No 50 Filed By Stearns Lending, LLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM 50,51,52,53,54,59,60 ENTERED 11-27-19(Deramus, Glenda) (Entered: 12/19/2019) |
|---|---|---|
| 12/17/2019 | 368 | Hearing Continued Re: 249 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM 51 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 369 | Hearing Continued Re: 250 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 52 Filed By First Federal Bank Of Florida; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM NO. 52 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 370 | Hearing Continued Re: 251 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servicing The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert PER ORDER APPROVING STIPULATION RE: CLAIM NO. 53 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 371 | Hearing Continued Re: 252 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 54 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM NO. 54 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 372 | Hearing Continued Re: 253 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 59 Filed By Loancare, LLC The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM NO. 59 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 373 | Hearing Continued Re: 254 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 60 Filed By Loancare LLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM NO. 60 EMTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 375 | Hearing Continued Re: 255 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 61 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: |

| | | CLAIM NO. 61 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
|---|---|---|
| 12/17/2019 | 376 | Hearing Continued Re: 256 Lexington National Insurance Corporation's Objection And Motion To Disallow Proof of Claim No. 62 Filed By Nationstar Mortgage LLC d/b/a Champion Mortgage Company; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM NO. 62 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 377 | Hearing Continued Re: 257 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 64 Filed By Caliber Home Loans, Inc.; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM NO. 64 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 378 | Hearing Continued Re: 258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL NSURANCE CORPORATION AND SPECIALIZED LOAN SERVICING LLC ADJOURNING THE HEARING ON THE LIMITED OBJECTION TO MOTION TO DISALLOW POSC NO.65 ENTERED 11-25-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 379 | Hearing Continued Re: 259 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No.66 Filed by Statebridge Company, LLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM NO. 66 ENTERED 11-27-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 380 | Hearing Continued Re:260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 67 Filed By Select Portfolio Servicing, Inc.; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND SELECT PORTFOLIO SERVICING, INC ADJOURNING THE HEARING ON THE OBJECTION TO PROOF OF CLAIMN NO. 67 ENTERED 12-2-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 382 | Hearing Continued Re: 261 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 68 Filed By DiTech Financial LLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION TO CONTINUE OBJECTION TO MOTION TO DISALLOW PROOF PROOFS OF CLAIM NO.. 68,69 AND 71 ENTERED 11-22-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 383 | Hearing Continued Re: 262 Lexington National Insurance Corporation's |

EXHIBIT 1, PAGE 77

| | | |
|---|---|---|
| | | Objection To And Motion To Disallow Proof Of Claim No. 69 Filed By Newrez, LLC d/b/a Shellpoint Mortgage Servicing; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION TO CONTINUE OBJECTION TO MOTION TO DISALLOW PROOFS OF CLAIM NO. 68,69 AND 71 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 385 | Hearing Continued Re: 263 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 70 Filed By Carrington Mortgage Services, LLC; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION RE: CLAIM NO. 70 ENTERED 12-05-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 386 | Hearing Continued Re: 264 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 71 Filed By Nationstar Mortgage, LLC d/b/a Mr. Cooper, Successor by Merger To Seterus, Inc.; The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PRE ORDER APPROVING STIPULATION TO CONTINUE OBJECTION TO MOTION TO DISALLOW PROOFS OF CLAIM NO. 68,69 AND71 ENTERED 11-22-19 (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 387 | Hearing Held (RE: related document(s)323 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Interested Party Ditech Financial, LLP) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 388 | Hearing Held (RE: related document(s)324 Stipulation filed by Interested Party SELECT PORTFOLIO SERVICING, INC.) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/17/2019 | 389 | Hearing Held Re: Lexington National Corporation's Limited Objection To And Limited Motion To Disallow Proof Of Claim No. 38 Filed by Alexander Durr - OBJECTION SUSTAINED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 12/19/2019) |
| 12/18/2019 | 364 (3 pgs) | Order of Distribution for Marshack Hays LLP, Trustee's Attorney, Period: 4/24/2019 to 10/31/2019, Fees awarded: $156,611.00, Expenses awarded: $10,506.99; for Goe Forsythe & Hodges LLP, Debtor's Attorney, Period: 1/15/2019 to 11/19/2019, Fees awarded: $167,248.75, Expenses awarded: $1,598.87; for Grobstein Teeple LLP, Accountant, Period: 4/26/2019 to 9/30/2019, Fees awarded: $111,446.00, Expenses awarded: $1,063.75; Awarded on 12/18/2019 (BNC-PDF) Signed on 12/18/2019. (Deramus, Glenda) (Entered: 12/18/2019) |
| 12/19/2019 | 374 (13 pgs) | Notice of lodgment *OF ORDER GRANTING MOTION FOR ORDER APPROVING STIPULATION BETWEEN CHAPTER 7 TRUSTEE AND SELECT PORTFOLIO SERVICING, INC* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (RE: related document(s)324 Stipulation By SELECT PORTFOLIO SERVICING, INC. and *Motion for Order Approving Stipulation Between Chapter 7 Trustee and Select Portfolio Servicing, Inc.; Memorandum of Points and Authorities and* |

EXHIBIT 1, PAGE 78

| | | |
|---|---|---|
| | | *Declaration in Support* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC.). (Deeb, Lauren) (Entered: 12/19/2019) |
| 12/19/2019 | 381 (119 pgs) | Motion to Abandon *Truste's Motion for Order to Abandon Contents of Storage Locker with a Cumulative Net Value of $1,000 or Less; Memorandum of Points and Authorities; Declarations of Richard A. Marshack and Alex Odell in Support; with Proof of Service*. Fee Amount $181 Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 12/19/2019) |
| 12/19/2019 | | Receipt of Motion to Abandon(8:19-bk-10158-TA) [motion,mabn] ( 181.00) Filing Fee. Receipt number 50308112. Fee amount 181.00. (re: Doc# 381) (U.S. Treasury) (Entered: 12/19/2019) |
| 12/19/2019 | 384 (16 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)381 Motion to Abandon *Truste's Motion for Order to Abandon Contents of Storage Locker with a Cumulative Net Value of $1,000 or Less; Memorandum of Points and Authorities; Declarations of Richard A. Marshack and Alex Odell in Support; with Proof of Service*. Fee Amount $181 Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 12/19/2019) |
| 12/20/2019 | 390 (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Notice of Objection to Claim/Lexington National Insurance Limited Motion to Disallow Proof of Claim No. 38 Filed by Alexander Durr, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)247 Objection to Claim). (Itkin, Robbin) (Entered: 12/20/2019) |
| 12/20/2019 | 391 (2 pgs) | Order Granting Motion For Order Approving Stipulation Between Chapter 7 Trustee And Select Portfolio Servicing, Inc. (BNC-PDF) (Related Doc # 324 ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 12/20/2019 (Deramus, Glenda) (Entered: 12/20/2019) |
| 12/20/2019 | 392 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)364 Order of Distribution (BNC-PDF) filed by Attorney Marshack Hays LLP, Accountant Grobstein Teeple LLP, Attorney Goe Forsythe & Hodges LLP) No. of Notices: 1. Notice Date 12/20/2019. (Admin.) (Entered: 12/20/2019) |
| 12/22/2019 | 393 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)391 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 12/22/2019. (Admin.) (Entered: 12/22/2019) |
| 12/23/2019 | 394 (5 pgs) | Opposition to (related document(s): 245 Objection to Claim filed by Creditor Lexington National Insurance Corporation) *Supplemental Statemen in Support of HMC Assets, LLC's, as Trustee of the CAM XV Trust, Proof of Claim 32-2 and in Opposition to Lexington National Insurance Group's Objection to Claim* Filed by Interested Party HMC Assets, LLC as Trustee of the CAM XV Trust (Valenzuela, Amelia) (Entered: 12/23/2019) |
| 01/06/2020 | 395 (2 pgs) | Order On Objection To Claim - Claim Number: 38, Claim Amount: $300,000, Claimant Name: Alexander Durr c/o The Law Firm of Fenters Ward - Disallowed (BNC-PDF) (Related Doc # 247 ) Signed on 1/6/2020 (Steinberg, Elizabeth) (Entered: 01/06/2020) |
| 01/07/2020 | 396 (140 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related |

| | | |
|---|---|---|
| | | document(s)381 Motion to Abandon *Truste's Motion for Order to Abandon Contents of Storage Locker with a Cumulative Net Value of $1,000 or Less; Memorandum of Points and Authorities; Declarations of Richard A. Marshack and Alex Odell in Support; with Pro). (Wood, David) (Entered: 01/07/2020)* |
| 01/08/2020 | 397 (2 pgs) | Order Granting Trustee's Motion For Order To Abandon Contents Of Storage Locker With A Cumulative Net Value Of $1,000.00 Or Less. (BNC-PDF) (Related Doc # 381 ) Signed on 1/8/2020 (Steinberg, Elizabeth) (Entered: 01/08/2020) |
| 01/08/2020 | 398 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)395 ORDER disallowing claim(s) (BNC-PDF)) No. of Notices: 1. Notice Date 01/08/2020. (Admin.) (Entered: 01/08/2020) |
| 01/09/2020 | 399 (42 pgs) | Declaration re: *Declaration That No Party Requested A Hearing On Motion LBR 9013-1(o)(3)* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)332 Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective October 28, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) (Entered: 01/09/2020) |
| 01/10/2020 | 400 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)397 Order on Motion to Abandon (BNC-PDF)) No. of Notices: 1. Notice Date 01/10/2020. (Admin.) (Entered: 01/10/2020) |
| 01/14/2020 | 401 (5 pgs) | Notice of lodgment *of Order Granting Motion for Relief from Automatic Stay Under 11 U.S.C. Section 362* Filed by Interested Party Ditech Financial, LLP (RE: related document(s)323 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Insurance Policy . Fee Amount $181, Filed by Interested Party Ditech Financial, LLP). (Rivas, Christopher) (Entered: 01/14/2020) |
| 01/14/2020 | 402 (2 pgs) | Order Granting motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF) (Related Doc # 323 ) Signed on 1/14/2020 (Deramus, Glenda) (Entered: 01/14/2020) |
| 01/15/2020 | 403 (2 pgs) | Order Granting Application to Employ Howard B Grobstein, Grobstein Teeple LLP As Accounts Effective October 28, 2019 (BNC-PDF) (Related Doc # 332) Signed on 1/15/2020. (Deramus, Glenda) (Entered: 01/15/2020) |
| 01/16/2020 | 404 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)402 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 01/16/2020. (Admin.) (Entered: 01/16/2020) |
| 01/17/2020 | 405 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)403 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 01/17/2020. (Admin.) (Entered: 01/17/2020) |
| 01/24/2020 | 406 (24 pgs; 3 docs) | Stipulation By HMC Assets, LLC as Trustee of the CAM XV Trust and *the Chapter 7 Trustee* Filed by Interested Party HMC Assets, LLC as Trustee of the CAM XV Trust (Attachments: # 1 Affidavit Declaration of |

EXHIBIT 1, PAGE 80

| | | |
|---|---|---|
| | | Amelia B. Valenzuela # 2 Proposed Order Stipulation for Stay Relief) (Valenzuela, Amelia) (Entered: 01/24/2020) |
| 01/24/2020 | 407 | Hearing Set (RE: related document(s)406 Stipulation filed by Interested Party HMC Assets, LLC as Trustee of the CAM XV Trust) The Hearing date is set for 2/25/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 01/27/2020) |
| 02/06/2020 | 408 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 02/06/2020) |
| 02/06/2020 | 409 (6 pgs; 3 docs) | Notice of lodgment */Notice of Lodgment of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)408 Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 02/06/2020) |
| 02/06/2020 | 410 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Municipal Employees Credit Union of Baltimore, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 35* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 02/06/2020) |
| 02/06/2020 | 411 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Municipal Employees Credit Union of Baltimore, Inc. Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 35* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)410 Stipulation By Lexington National Insurance Corporation and *Municipal Employees Credit Union of Baltimore, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 35* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 02/06/2020) |
| 02/07/2020 | 412 (2 pgs) | Order Approving Second Stipulation Between Lexington National Insurance Corporation And Specialized Loan Servicing LLC Adjourning The Hearing On The Limited Objection To And Motion To Disallow Proof Of Claim No. 65 [Relates to Docket No. 258,310,311 And 316] (BNC-PDF) (Related Doc # 408 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO APRIL 7, 2020 AT 11:00 A.M. (THE "NEW HEARING DATE").; 3. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANT NO LATER THAN MARCH 24, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE; 5. THE ADJOURNMENT SET FORTH IN THE STIPULATION AND THIS ORDER IS WITHOUT PREJUDICE TO ANY FURTHER |

| | | |
|---|---|---|
| | | ADJOURNMENT THAT THE PARTIES MAY AGREE TO. Signed on 2/7/2020 (Deramus, Glenda) (Entered: 02/07/2020) |
| 02/07/2020 | 413<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Ditech Financial, LLC, NewRez, LLC d/b/a Shellpoint Mortgage Servicing, and Nationstar Mortgage, LLC d/b/a Mr. Cooper, successor by merger to Seterus, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 68, 69 and 71* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 02/07/2020) |
| 02/07/2020 | 414<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Ditech Financial, LLC, NewRez, LLC d/b/a Shellpoint Mortgage Servicing, and Nationstar Mortgage, LLC d/b/a Mr. Cooper, successor by merger to Seterus, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 68, 69 and 71* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)413 Stipulation By Lexington National Insurance Corporation and *Ditech Financial, LLC, NewRez, LLC d/b/a Shellpoint Mortgage Servicing, and Nationstar Mortgage, LLC d/b/a Mr. Cooper, successor by merger to Seterus, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 68, 69 and 71* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 02/07/2020) |
| 02/07/2020 | 415<br>(6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 02/07/2020) |
| 02/07/2020 | 416<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)415 Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 02/07/2020) |
| 02/07/2020 | 417<br>(2 pgs) | Order Approving Second Stipulation Between Lexington National Insurance Corporation And Municipal Employees Credit Union Of Baltimore, Inc Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 35 and ORDER thereon (BNC-PDF) (Related Doc # 410 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO APRIL 7, 2020 T 11:00 A.M., (THE "NEW HEARING DATE"). 2. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANT NO LATER THAN MARCH 24, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE.; 5. THE ADJOURNMENT SET FORTH IN THE STIPULATION AND THIS ORDER IS WITHOUT PREJUDICE TO ANY FURTHER |

EXHIBIT 1, PAGE 82

|  |  |  |
|---|---|---|
|  |  | ADJOURNMENT THAT THE PARTIES MAY AGREE TO - Signed on 2/7/2020 (Deramus, Glenda) (Entered: 02/07/2020) |
| 02/07/2020 | 418 (2 pgs) | Order Approving Second Stipulation Between Lexington National Insurance Corporation And Ditech Financial, LLC, Newrez, LLC d/b/a ShellPoint Mortgage Servicing And Nationstar Mortgage, LLC d/b/a/ Mr. Cooper, Cuessessor By Merger To Seterus, Inc. Adjourning The Hearing On The Objections To And Motions To Disallow Proofs Of Claim 68,69 and 71 and ORDER thereon (BNC-PDF) (Related Doc # 413 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO APRIL 7, 2020 AT 11:00 A.M. (THE "NEW HEARING DATE"); 3. ANY OPPOSITION TO THE OBJECTIONS SHALL BE FILED BY THE CLAIMANTS NO LATER THAN MARCH 24, 2020.; 4. ANY REPLY SHALL BE FILED BY LEXINTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE; 5. THE ADJOURNMENT SET FORTH IN THE STIPULATION AND THIS ORDER IS WITHOUT PREJUDICE TO ANY FURHER ADJOURNMENT THAT THE PARTIES MAY AGREE TO Signed on 2/7/2020 (Deramus, Glenda) (Entered: 02/07/2020) |
| 02/07/2020 | 419 (2 pgs) | Order Approving Second Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage LLC d/b/a Champion MOrtgage Company Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 62 (BNC-PDF) (Related Doc # 415 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO APRIL 7, 2020 AT 11:00 A.M. (THE "NEW HEARING DATE"); 3. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANT NO LATER THAN MARCH 24, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE.; 5. THE ADJOURNMENT SET FORTH IN THE STIPULATION AND THIS ORDER IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT THAT THE PARTIES MAY AGREE TO Signed on 2/7/2020 (Deramus, Glenda) (Entered: 02/07/2020) |
| 02/09/2020 | 420 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)412 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2020. (Admin.) (Entered: 02/09/2020) |
| 02/09/2020 | 421 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)417 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2020. (Admin.) (Entered: 02/09/2020) |
| 02/09/2020 | 422 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)418 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2020. (Admin.) (Entered: 02/09/2020) |
| 02/09/2020 | 423 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)419 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2020. (Admin.) (Entered: 02/09/2020) |
| 02/10/2020 | 424 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and Loancare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, 59, 60 and 61* |

EXHIBIT 1, PAGE 83

| | | |
|---|---|---|
| | | Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 02/10/2020) |
| 02/10/2020 | 425 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and Loancare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, 59, 60 and 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)424 Stipulation By Lexington National Insurance Corporation *and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and Loancare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, 59, 60 and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 02/10/2020) |
| 02/10/2020 | 426 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 02/10/2020) |
| 02/10/2020 | 427 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)426 Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 02/10/2020) |
| 02/11/2020 | 428 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Caliber Home Loans, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 02/11/2020) |
| 02/11/2020 | 429 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Caliber Home Loans, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)428 Stipulation By Lexington National Insurance Corporation and *Caliber Home Loans, Inc. Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 02/11/2020) |
| 02/11/2020 | 430 (7 pgs) | Opposition to (related document(s): 263 Objection to Claim filed by Creditor Lexington National Insurance Corporation) /*Response to Lexington National Insurance Corporations Objection to and Motion to Disallow Proof of Claim No. 70 Filed by Carrington Mortgage Services, LLC* Filed by Creditor Carrington Mortgage Services, LLC (Mantovani, Bonni) (Entered: 02/11/2020) |

| | | |
|---|---|---|
| 02/11/2020 | 431 (2 pgs) | Order Approving Second Stipulation Between Lexington National Insurance Corporation and Caliber Home Loans, Inc Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No 64 - The Hearing is adjourned to April 7, 2020 at 11:00 am (BNC-PDF) (Related Doc # 428 ) Signed on 2/11/2020 (see order for further ruling) (Daniels, Sally) (Entered: 02/11/2020) |
| 02/11/2020 | 432 (27 pgs) | Opposition to (related document(s): 260 Objection to Claim filed by Creditor Lexington National Insurance Corporation) Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (Deeb, Lauren) (Entered: 02/11/2020) |
| 02/11/2020 | 433 (2 pgs) | Order Approving Second Stipulation Between Lexington National Insurance Corporation And Statebridge Company, LLC Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 66 (BNC-PDF) (Related Doc # 426 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO APRIL 7, 2020 AT 11:00 A.M. (THE "NEW HEARING DATE"); 3. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANTS NO LATER THAN MARCH 24, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE; 5. THE ADJOURNMENT SET FORTH IN THE STIPULATION AND THIS ORDER IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT THAT THE PARTIES MAY AGREE TO - Signed on 2/11/2020 (Deramus, Glenda) (Entered: 02/11/2020) |
| 02/11/2020 | 434 (2 pgs) | Order Approving Second Stipulation Between Lexington National Insurance Corporation And Stearns Lending, LLC Lakeview Loan Servicing, LLC, First Federal Bank Of Florida, And LoanCare, LLC Adjourning The Hearing On The Objections To And Motions To Disallow Proofs Of Claim 50,51,52,53,54,59,60 and 61 - The Hearing Is Adjourned To APRIL 7, 2020 At 11:00 A.M. (BNC-PDF) (Related Doc # 424 ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 2/11/2020 (Deramus, Glenda) (Entered: 02/11/2020) |
| 02/13/2020 | 435 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)431 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2020. (Admin.) (Entered: 02/13/2020) |
| 02/13/2020 | 436 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)433 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2020. (Admin.) (Entered: 02/13/2020) |
| 02/13/2020 | 437 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)434 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2020. (Admin.) (Entered: 02/13/2020) |
| 02/18/2020 | 439 (14 pgs) | Lexington National Insurance Corporation's Omnibus Reply In Support Of Lexington National Insurance Corporation's Objection To And Motions To Disallow Proof Of Claims 32-2, Proof Of Claim No. 67, And Proof Of Claim 70 (related document(s): 245 Objection to Claim filed by Creditor Lexington National Insurance Corporation, 260 Objection to Claim filed by Creditor Lexington National Insurance Corporation, 263 Objection to Claim filed by Creditor Lexington National Insurance Corporation) Filed by Creditor Lexington National Insurance Corporation (Deramus, Glenda) (Entered: 02/19/2020) |

EXHIBIT 1, PAGE 85

| | | |
|---|---|---|
| 02/19/2020 | 438<br>(4 pgs) | Notice *of Increased Hourly Rates Charged by Marshack Hays LLP; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 02/19/2020) |
| 02/21/2020 | 440<br>(5 pgs) | Status report *of Lexington National Insurance Corporation in Connection with Hearing on Lexington National Insurance Corporation's Claim Objections to and Motions to Disallow Proofs of Claim Nos. 32-2, 67 and 70, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)439 Reply). (Riley, David) (Entered: 02/21/2020) |
| 02/24/2020 | 441<br>(5 pgs) | Statement *439 Debtor BP Fisher Law Group, LLP's Joinder to Lexington National Insurance Corporation's Omnibus Reply in Support of Lexington National Insurance Corporation's Objections to and Motions to Disallow Proof of Claim 32-2, Proof of Claim No. 67, and Proof of Claim 70; Declaration of Matthew C. Browndorf in Support There of with Proof of Service* Filed by Debtor BP Fisher Law Group, LLP. (Forsythe, Marc) (Entered: 02/24/2020) |
| 02/25/2020 | 442 | Hearing Held (Bk Motion) (RE: related document(s) 406 Motion For Order Approving Stipulation Between Chapter 7 Trustee And HMC Assets, LLC As Trustee Of he CAM XV Trust ) - MOTION IS GRANTED IN PART, MOOT IN PART. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 02/25/2020) |
| 02/25/2020 | 443 | Hearing Continued Re:245 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 32-2 Filed By HMC Assets, LLC, As Trustee Of Cam XV Trustee The Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - SUSTAINED IN PART. TENTATIVE IS ADOPTED. DALE CATHELL TO SUBMIT ORDER; CONTINUE AS TP REMNANT CLAIMS. CONTINUED TO APRIL 7, 2020 AT 11:00 A.M. (Deramus, Glenda) (Entered: 02/25/2020) |
| 02/25/2020 | 444 | Hearing Continued Re:246 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 35 Filed By Municipal Employees Credit Union Of Baltimore, Inc. The Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING SECOND STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. AND MOTION TO DISALLOW PROOF OF CLAIM NO. 35 ENTERED 2-07-20 (Deramus, Glenda) (Entered: 02/25/2020) |
| 02/25/2020 | 445 | Hearing Continued RE: 248 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 50 Filed By Stearns Lending, LLC The Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING SECOND STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION ADJOURNING THE HEARING ON THE OBJECTIONS TO MOTION TO DISALLOW PROOF OF CLAIM NO. 50 ENTERED 2-11-20 (Deramus, Glenda) (Entered: 02/25/2020) |
| 02/25/2020 | 448 | Hearing Continued RE: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC(cont'd from 12-17-19 per order approving |

| | | |
|---|---|---|
| | | stip re: claim #51 entered 11-27-19)- CONTINUED TO 4-07-20 AT 11:00 A.M. PER ORDER APPROVING SECOND STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND LAKEVIEW LOAN SERVICING, LLC ADJOURNING THE HEARING ON THE MOTION TO DISALLOW PROOFS OF CLAIM NO. 51 ENTERED 2-11-20 The CONTINUED Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 02/27/2020) |
| 02/25/2020 | 452 | Hearing Continued Re: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 52 Filed By First Federal Bank of Florida (cont'd from 12-17-19 per order approving stip. re: claim no. 52 entered 11-27-19)PER ORDER APPROVING SECOND STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND FIRST FEDERAL BANK OF FLORIDA ADJOURNING THE HEARING ON MOTION TO DISALLOW PROOF OF CLAIM NO. 52 ENTERED 2-11-20 The CONTINUED Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 02/27/2020) |
| 02/25/2020 | 457 | Hearing Continued (RE: related document(s) 251 Lexington National Insurance Corporation's Objection To and Motion TO Disallow Proof of Claim No 53 Filed by Lakeview Loan Servicing, LLC) - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Lakeview Loan Servicing, LLC Adjourning the Hearing on Motion to Disallow Proof of Claim No 53 Entered 2-11-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 458 | Hearing Continued (RE: related document(s) 252 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 54 Filed by Lakeview Loan Servicing, LLC - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Lakeview Loan Servicing, LLC Adjourning the Hearing on Objection to Motion to Disallow Proof of Claim No 54 Entered 2-11-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 459 | Hearing Continued (RE: related document(s) 253 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 59 Filed by Loancare, LLC - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Loancare, LLC Adjourning the Hearing on Objection to Motion to Disallow Proofs of Claim No 59 Entered 2-11-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 460 | Hearing Continued (RE: related document(s) 254 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 60 Filed by Loancare LLC - Continued to 4-07-20 at 11:00 am Per Order Approving Stipulation Between Lexington National Insurance Corporation and Loancare, LLC Adjourning the Hearing on the Objections to Motions to Disallow Proof of Claim No 60 Entered 2-11-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 461 | Hearing Continued (RE: related document(s) 255 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 61 Filed by Lakeview Loan Servicing, LLC - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between |

EXHIBIT 1, PAGE 87

| | | |
|---|---|---|
| | | Lexington National Insurance Corporation and Lakeview Loan Servicing, LLC Adjourning the Hearing on the Objections to Motions to Disallow Proof of Clm No 61 Entered 2-11-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 462 | Hearing Continued (RE: related document(s) 256 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 62 Filed by Nationstar Mortgage LLC d/b/a Champion Mortgage Company) - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company and Motion to Disallow Proof of Claim No 62 Entered 2-07-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 463 | Hearing Continued (RE: related document(s) 257 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 64 Filed by Caliber Home Loans, Inc) - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Caliber Home Loan, Inc Adjourning the Hearing on Motion to Disallow Proof of Claim No 64 Entered 2-11-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 464 | Hearing Continued (RE: related document(s) 258 Lexington National Insurance Corporation's Limited Objection To and Motion To Disallow Proof of Claim No 65 Filed by Specialized Loan Servicing LLC) - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Specialized Loan Servicing LLC - Motion to Disallow Proof of Claim No 65 Entered 2-07-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 465 | Hearing Continued (RE: related document(s) 259 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 66 Filed by Statebridge Company, LLC) - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Statebridge Company, LLC Adjourning the Hearing on Motion to Disallow Proof of Claim No 66 Entered 2-11-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 466 | Hearing Continued (RE: related document(s) 260 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 67 Filed by Select Portfolio Servicing, Inc) - Sustained in Part. Tentative is adopted. Dale Cathell to submit order. Continue as to remnant claims. Continued to April 7, 2020 at 11:00 am. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 467 | Hearing Continued (RE: related document(s) 261 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 68 Filed by Ditech Financial, LLC) - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Ditech Financial, LLC, NewRez, LLC and Motion to Disallow Proofs of Claim 68, 69, and 71 Entered 2-07-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 468 | Hearing Continued (RE: related document(s) 262 Lexington National Insurance Corporation's Objection To and Motion To Disallow Proof of Claim No 69 Filed by Newrez, LLC d/b/a Shellpoint Mortgage Servicing) |

EXHIBIT 1, PAGE 88

| | | |
|---|---|---|
| | | - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Ditech Financial, LLC, NewRez, LLC and to Disallow Proofs of Claim 68, 69 and 71 Entered 2-07-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 469 | Hearing Continued (RE: related document(s) 263 Lexington National Insurance Corporation's Objection to and Motion to Disallow Proof of Claim No 70 Filed by Carrington Mortgage Services, LLC) - Sustained in part. Tentative is adopted. Dale Cathell to submit order. Continue as to remnant claims. Continued to April 7, 2020 at 11:00 am. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/25/2020 | 470 | Hearing Continued (RE: related document(s) 264 Lexington National Insurance Corporation's Objection to and Motion to Disallow Proof of Claim No 71 Filed by Nationstar Mortgage, LLC d/b/a Mr Cooper, Successor by Merger to Seterus, Inc) - Continued to 4-07-20 at 11:00 am Per Order Approving Second Stipulation Between Lexington National Insurance Corporation and Ditech Financial, LLC and Motion to Disallow Proofs of Claim 68, 69 and 71 Entered 2-7-20. The case judge is Theodor Albert (Daniels, Sally) (Entered: 02/28/2020) |
| 02/26/2020 | 446 (5 pgs) | Notice of lodgment *of Order in Bakruptcy Case* Filed by Interested Party HMC Assets, LLC as Trustee of the CAM XV Trust (RE: related document(s) 442 Hearing Held (Bk Motion) (RE: related document(s) 406 Motion For Order Approving Stipulation Between Chapter 7 Trustee And HMC Assets, LLC As Trustee Of he CAM XV Trust ) - MOTION IS GRANTED IN PART, MOOT IN PART. MOVANT TO SUBMIT ORDER). (Valenzuela, Amelia) (Entered: 02/26/2020) |
| 02/27/2020 | 447 (4 pgs) | Notice of Appearance and Request for Notice by Jessica Mickelsen Simon Filed by Creditor Branch Banking and Trust Company. (Mickelsen Simon, Jessica) (Entered: 02/27/2020) |
| 02/27/2020 | 449 (52 pgs; 4 docs) | Objection to Claim #87 by Claimant Truist Bank. in the amount of $ 40,500.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Objection # 2 Riley Declaration # 3 Exhibit A to Riley Declaration # 4 Proof of Service) (Riley, David) [NOTICE REFILED NOTICE AS DOCUMENT NUMBER 450 Modified on 2/27/2020 (Steinberg, Elizabeth). (Entered: 02/27/2020) |
| 02/27/2020 | 450 (1 pg) | Notice *of Objection to Claim* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)449 Objection to Claim #87 by Claimant Truist Bank. in the amount of $ 40,500.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Objection # 2 Riley Declaration # 3 Exhibit A to Riley Declaration # 4 Proof of Service)). (Riley, David) (Entered: 02/27/2020) |
| 02/27/2020 | 451 (63 pgs; 5 docs) | Objection to Claim #88 by Claimant Truist Bank. in the amount of $ 51,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Objection # 2 Riley Declaration # 3 Exhibit A to Riley Declaration # 4 Proof of Service) (Riley, David) (Entered: 02/27/2020) |
| 02/27/2020 | 453 (6 pgs) | Notice of Appearance and Request for Notice by Jessica Mickelsen Simon Filed by Creditor Truist Bank, formerly known as Branch Banking and Trust Company. (Mickelsen Simon, Jessica) (Entered: 02/27/2020) |

EXHIBIT 1, PAGE 89

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| 02/27/2020 | 454<br>(5 pgs) | Withdrawal re: *Notice of Withdrawal* Filed by Creditor Truist Bank, formerly known as Branch Banking and Trust Company (RE: related document(s)447 Notice of Appearance). (Mickelsen Simon, Jessica) (Entered: 02/27/2020) |
| 02/27/2020 | 455 | Hearing Set Re: [449-1] Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No.87 Filed By Trust Bank; The Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 02/27/2020) |
| 02/27/2020 | 456 | Hearing Set Re: [451-1] Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 88 Filed By Trust Bank; The Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 02/27/2020) |
| 02/28/2020 | 471<br>(14 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) *for Order Approving Stipulation Between Estate and Ditech Regarding Remand of Maryland Proceedings* Filed by Interested Party Ditech Financial, LLP. (Rivas, Christopher) (Entered: 02/28/2020) |
| 02/28/2020 | 472<br>(19 pgs) | Objection to Claim #44 by Claimant Lexington National Insurance Corporation. in the amount of $ 3,030,300 Filed by Interested Party Ditech Financial, LLP. (Rivas, Christopher) (Entered: 02/28/2020) |
| 02/28/2020 | 473<br>(14 pgs) | Notice *Notice of Objection to Claim* Filed by Interested Party Ditech Financial, LLP (RE: related document(s)472 Objection to Claim #44 by Claimant Lexington National Insurance Corporation. in the amount of $ 3,030,300 Filed by Interested Party Ditech Financial, LLP.). (Rivas, Christopher) (Entered: 02/28/2020) |
| 02/28/2020 | 474<br>(3 pgs) | Notice *of Objection to Claim* Filed by Interested Party Ditech Financial, LLP (RE: related document(s)472 Objection to Claim #44 by Claimant Lexington National Insurance Corporation. in the amount of $ 3,030,300 Filed by Interested Party Ditech Financial, LLP.). (Rivas, Christopher) (Entered: 02/28/2020) |
| 02/28/2020 | 475<br>(11 pgs) | Objection to Claim # by Claimant Lexington National Insurance Corporation. in the amount of $ $3,030,300.00 Filed by Interested Party SELECT PORTFOLIO SERVICING, INC.. (Deeb, Lauren)INCORRECT EVENT CODE. THIS IS THE NOTICE OF THE MOTION RE OBJECTION TO CLAIM DOCKET ENTRY NUMBER 476 Modified on 2/28/2020 (Steinberg, Elizabeth). (Entered: 02/28/2020) |
| 02/28/2020 | 476<br>(29 pgs) | Motion RE: Objection to Claim Number by Claimant Lexington National Insurance Corporation. *and MOTION TO DISALLOW OR SUBORDINATE PROOF OF CLAIM NO. 44 FILED BY LEXINGTON NATIONAL INSURANCE CORPORATION* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (Deeb, Lauren) (Entered: 02/28/2020) |
| 02/28/2020 | 477 | Hearing Set RE: Ditech Financial LLC's Objection to and Motion to Subordinate and/or Disallow Proof of Claim No. 44-1 filed by Lexington National Insurance Corporation (Related document 472) The Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, |

EXHIBIT 1, PAGE 90

| | | |
|---|---|---|
| | | CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 02/28/2020) |
| 02/28/2020 | 478 | Hearing Set (RE: related document(s)476 Objection to and Motion to Disallow or Subordinate Proof of Claim no. 44 of Lexington National Insurance Corporation filed by Interested Party SELECT PORTFOLIO SERVICING, INC.) The Hearing date is set for 4/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 02/28/2020) |
| 03/02/2020 | 479 | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: New Jersey Superior Court law suit . Fee Amount $181, Filed by Creditor Jonathan Ball (Baum, Richard) (Entered: 03/02/2020) |
| 03/02/2020 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM(8:19-bk-10158-TA) [motion,nman] ( 181.00) Filing Fee. Receipt number 50746256. Fee amount 181.00. (re: Doc# 479) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | 480 | Notice to Filer of Error and/or Deficient Document **Other - DOCUMENT NOT FLATTENED. NOTIFIED ATTORNEY OF REFILING FLATTENED DOCUMENT.** (RE: related document(s)479 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Jonathan Ball) (Steinberg, Elizabeth) (Entered: 03/02/2020) |
| 03/02/2020 | 481 (11 pgs) | Amended Motion (related document(s): 479 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: New Jersey Superior Court law suit . Fee Amount $181, filed by Creditor Jonathan Ball) *Motion for Relief from Stay flattened* Filed by Creditor Jonathan Ball (Baum, Richard) Warning: See docket entry no: 482 for corrective actions. Modified on 3/2/2020 (Daniels, Sally). (Entered: 03/02/2020) |
| 03/02/2020 | 482 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. Incorrect hearing time reflected. The correct hearing date/time is 3/24/2020 at 10:30 am. Also, incorrect division entered. The correct division is Santa Ana THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.** (RE: related document(s)481 Amended Motion filed by Creditor Jonathan Ball) (Daniels, Sally) (Entered: 03/02/2020) |
| 03/02/2020 | 485 | Hearing Set (RE: related document(s)481 Amended Motion for Relief from the Automatic Stay (Action in Non-Bankruptcy Forum) filed by Creditor Jonathan Ball) The Hearing date is set for 3/24/2020 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Daniels, Sally) (Entered: 03/03/2020) |
| 03/03/2020 | 483 (4 pgs) | Notice of Hearing *Corrected Notice setting forth proper time of hearing* Filed by Creditor Jonathan Ball (RE: related document(s)481 Amended Motion (related document(s): 479 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: New Jersey Superior Court law suit . Fee Amount $181, filed by Creditor Jonathan Ball) *Motion for Relief from Stay flattened* Filed by Creditor Jonathan Ball (Baum, Richard) Warning: See |

| | | docket entry no: 482 for corrective actions. Modified on 3/2/2020.). (Baum, Richard) (Entered: 03/03/2020) |
|---|---|---|
| 03/03/2020 | [484](#) (4 pgs) | Notice of Hearing *corrected time of hearing* Filed by Creditor Jonathan Ball (RE: related document(s)[479](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: New Jersey Superior Court law suit . Fee Amount $181, Filed by Creditor Jonathan Ball). (Baum, Richard) (Entered: 03/03/2020) |
| 03/04/2020 | [486](#) (2 pgs) | Order Regarding Stipulation Between Chapter 7 Trustee And HMC Assets, LLC As Trustee OF The CAM XV TRUST [SEE ORDER FOR FURTHER RULING] (BNC-PDF) (Related Doc # [406](#) ) Signed on 3/4/2020 (Steinberg, Elizabeth) (Entered: 03/04/2020) |
| 03/05/2020 | [487](#) (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case re Lexington National Insurance Corporation's Limited Objection to and Limited Motion to Disallow Proof of Claim Nos. 32-2, 67 and 70, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[245](#) Objection to Claim, [260](#) Objection to Claim, [263](#) Objection to Claim). (Riley, David) (Entered: 03/05/2020) |
| 03/06/2020 | [488](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[486](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 03/06/2020. (Admin.) (Entered: 03/06/2020) |
| 03/09/2020 | [489](#) (6 pgs) | Stipulation By Lexington National Insurance Corporation and *Municipal Employees Credit Union of Baltimore, Inc. Resolving the Objection to and Motion to Disallow Proof of Claim No. 35, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (Itkin, Robbin) (Entered: 03/09/2020) |
| 03/09/2020 | [490](#) (5 pgs) | Notice of lodgment *of Order in Bankruptcy Case, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[489](#) Stipulation By Lexington National Insurance Corporation and *Municipal Employees Credit Union of Baltimore, Inc. Resolving the Objection to and Motion to Disallow Proof of Claim No. 35, with Proof of Service,*). (Itkin, Robbin) (Entered: 03/09/2020) |
| 03/09/2020 | [491](#) (3 pgs) | Order Approving Stipulation between Lexington National Insurance Corporation and Municipal Employees Credit Union of Baltimore, Inc., resolving the Objection to and Motion to Disallow Proof of Claim No. 35 (BNC-PDF) (Related Doc # [489](#) ) Signed on 3/9/2020 (Mccall, Audrey) (Entered: 03/09/2020) |
| 03/10/2020 | [492](#) (4 pgs) | Opposition to (related document(s): [481](#) Amended Motion (related document(s): [479](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: New Jersey Superior Court law suit . Fee Amount $181, filed by Creditor J filed by Creditor Jonathan Ball) *Limited Opposition to Motion for Relief from the Automatic Stay filed by Jonathan Ball; with Proof of service* Filed by Trustee Richard A Marshack (TR) (Mang, Tinho) (Entered: 03/10/2020) |
| 03/11/2020 | [493](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[491](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/11/2020. (Admin.) (Entered: 03/11/2020) |

EXHIBIT 1, PAGE 92

| 03/13/2020 | 494 (33 pgs) | Supplemental *Opposition to Motion for Relief from the Automatic Stay Filed by Jonathan Ball; with Proof of service* Filed by Trustee Richard A Marshack (TR). (Mang, Tinho) (Entered: 03/13/2020) |
|---|---|---|
| 03/17/2020 | 495 (19 pgs) | Declaration re: *Declaration That No Party Requested a Hearing on Motion* Filed by Interested Party Ditech Financial, LLP (RE: related document(s)471 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o))). (Rivas, Christopher) (Entered: 03/17/2020) |
| 03/17/2020 | 496 (46 pgs) | Reply to (related document(s): 479 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: New Jersey Superior Court law suit . Fee Amount $181, filed by Creditor Jonathan Ball) *Declaration of Drake Bearden* Filed by Creditor Jonathan Ball (Baum, Richard) (Entered: 03/17/2020) |
| 03/17/2020 | 497 (5 pgs) | Stipulation By Lexington National Insurance Corporation and *LoanCare, LLC Resolving the Objections to and Motions to Disallow LoanCare, LLC's Proofs of Claim 59 and 60, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (Riley, David) (Entered: 03/17/2020) |
| 03/17/2020 | 498 (5 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Stipulation Resolving LoanCare, LLC's Proofs of Claim 59 and 60, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)497 Stipulation By Lexington National Insurance Corporation and *LoanCare, LLC Resolving the Objections to and Motions to Disallow LoanCare, LLC's Proofs of Claim 59 and 60, with Proof of Service,*). (Riley, David) (Entered: 03/17/2020) |
| 03/17/2020 | 499 (5 pgs) | Notice of lodgment *in Bankruptcy Case [Amends Doc 498, and corrects wrong motion number entered on document; and relates to Doc 497], with Proof of Service* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)497 Stipulation By Lexington National Insurance Corporation and *LoanCare, LLC Resolving the Objections to and Motions to Disallow LoanCare, LLC's Proofs of Claim 59 and 60, with Proof of Service,,* 498 Notice of Lodgment). (Riley, David) (Entered: 03/17/2020) |
| 03/17/2020 | 500 (12 pgs) | Notice of lodgment of Order in Bankruptcy Case re Lexington National Insurance Corporation's Limited Objection to and Limited Motion to Disallow Proof of Claim Nos 32-2, 67 and 70, with proof of service, Filed by Creditor Lexington National Insurance Corporation (RE: related document(s) 245 Objection to Claim, 260 Objection to Claim, 263 Objection to Claim); Filed by Creditor Lexington National Insurance Corporation (Daniels, Sally) (Entered: 03/17/2020) |
| 03/18/2020 | 501 (15 pgs) | Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion to Approve Compromise of Administrative Expense Claim Pursuant to Federal Rule of Bankruptcy Procedure 9019(a)* Filed by Creditor Oracle America, Inc. SII to NetSuite, Inc. (Myers, Michael) (Entered: 03/18/2020) |
| 03/18/2020 | 502 | Hearing Set (RE: related document(s)501 Motion to Approve Compromise Under Rule 9019 filed by Creditor Oracle America, Inc. SII to NetSuite, Inc.) The Hearing date is set for 4/8/2020 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert |

| | | |
|---|---|---|
| | | (Mccall, Audrey) Modified on 3/18/2020 (Mccall, Audrey). (Entered: 03/18/2020) |
| 03/19/2020 | **503**<br>(2 pgs) | Order Approving Stipulation between Lexington Corporation and Loancare, LLC resolving the Objections to and Motions to Disallow Loancare, LLC's Proofs of Claim 59 and 60 (BNC-PDF) (Related Doc # **497** ) Signed on 3/19/2020 (Mccall, Audrey) (Entered: 03/19/2020) |
| 03/19/2020 | **504**<br>(6 pgs) | Stipulation By Lexington National Insurance Corporation and *Ditech Financial, LLC, NewRez, LLC d/b/a Shellpoint Mortgage Servicing and Nationstar Mortgage, LLC d/b/a Mr. Cooper, Successor by Merger to Seterus, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 44, 68, 69 and 71, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (Riley, David) (Entered: 03/19/2020) |
| 03/19/2020 | **505**<br>(5 pgs) | Notice of lodgment *of Order in Bankruptcy Case Re: Stipulation Adjourning Hearing on Objections to and Motions to Disallow Proofs of Claim 44, 68, 69 and 71, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)**504** Stipulation By Lexington National Insurance Corporation and *Ditech Financial, LLC, NewRez, LLC d/b/a Shellpoint Mortgage Servicing and Nationstar Mortgage, LLC d/b/a Mr. Cooper, Successor by Merger to Seterus, Inc. Adjourning the Hearing on the O).* (Riley, David) *(Entered: 03/19/2020)* |
| 03/20/2020 | **506**<br>(6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (Attachments: # **1** Proof of Service) (Riley, David) (Entered: 03/20/2020) |
| 03/20/2020 | **507**<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Third Stipulation Between Lexington National Insurance Corporation and Specialized Loan Servicing LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)**506** Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # **1** Proposed Order # **2** Proof of Service) (Riley, David) (Entered: 03/20/2020) |
| 03/20/2020 | **508**<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation and Ditech financial, LLC, Newrez, LLC D/B/A Shellpoint Mortgage Servicing and Nationstar Mortgage, LLC D/B/A/ Mr. Cooper successor by Merger to Seterus, Inc. Adjourning the hearing on the Objections to and Motions to Disallow Proofs of Claim , 44, 68, 69 and 71 to May 26, 2020 at 11:00 a.m. (BNC-PDF) (Related Doc # **504** ) Signed on 3/20/2020 (Steinberg, Elizabeth) (Entered: 03/20/2020) |
| 03/20/2020 | **509**<br>(6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *and Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Attachments: # **1** Proof of Service) (Riley, David) (Entered: 03/20/2020) |

| 03/20/2020 | **510**<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Third Stipulation Between Lexington National Insurance Corporation and Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)**509** Stipulation By Lexington National Insurance Corporation and *and Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service). (Attachments: # **1** Proposed Order # **2** Proof of Service) (Riley, David) (Entered: 03/20/2020) |
| 03/20/2020 | **511**<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (Attachments: # **1** Proof of Service) (Riley, David) (Entered: 03/20/2020) |
| 03/20/2020 | **512**<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)**511** Stipulation By Lexington National Insurance Corporation and *Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service). (Attachments: # **1** Proposed Order # **2** Proof of Service) (Riley, David) (Entered: 03/20/2020) |
| 03/20/2020 | **513**<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # **1** Proof of Service) (Riley, David) (Entered: 03/20/2020) |
| 03/20/2020 | **514**<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Third Stipulation Between Lexington National Insurance Corporation and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)**513** Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service). (Attachments: # **1** Proposed Order # **2** Proof of Service) (Riley, David) (Entered: 03/20/2020) |
| 03/20/2020 | **515**<br>(2 pgs) | Order Approved Third Stipulation between Lexington National Insurance Corporation and Statebridge Company, LLC adjourning the hearing on the Objection to and Motion to Disallow Proof of Claim No. 66. Currently scheduled hearing April 7, 2020 Continued to May 26, 2020 at 11:00 a.m. (BNC-PDF) (Related Doc # **509** ) Signed on 3/20/2020 (Mccall, Audrey) (Entered: 03/20/2020) |
| 03/20/2020 | **516** | Order Approving Third Stipulation between Lexington National Insurance |

EXHIBIT 1, PAGE 95

| | | |
|---|---|---|
| | (2 pgs) | Corporation and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and Loancare, LLC Adjourning the hearing on the Objections to and Motion to Disallow Proofs of Claim 50, 51, 52, 53, 54 and 61. Currently scheduled hearing April 7, 2020 to May 26, 2020 at 11:00 a.m. (BNC-PDF) (Related Doc # 513 ) Signed on 3/20/2020 (Mccall, Audrey) (Entered: 03/20/2020) |
| 03/20/2020 | 517 (2 pgs) | Order Approving Second Stipulation between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. adjourning the hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67. Currently scheduled hearing April 7, 2020 to May 26, 2020 at 11:00 a.m. (BNC-PDF) (Related Doc # 511 ) Signed on 3/20/2020 (Mccall, Audrey) (Entered: 03/20/2020) |
| 03/20/2020 | 518 (2 pgs) | Order Approving Third Stipulation between Lexington National Insurance Corporation and Specialized Loan Servicing LLc adjourning the hearing on the limited Objection to and Motion to Disallow Proof of Claim No. 65. Currently scheduled hearing April 7, 2020 to May 26, 2020 at 11:00 a.m. (BNC-PDF) (Related Doc # 506 ) Signed on 3/20/2020 (Mccall, Audrey) (Entered: 03/20/2020) |
| 03/21/2020 | 519 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)503 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/21/2020. (Admin.) (Entered: 03/21/2020) |
| 03/22/2020 | 520 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)508 ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 1. Notice Date 03/22/2020. (Admin.) (Entered: 03/22/2020) |
| 03/22/2020 | 521 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)515 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/22/2020. (Admin.) (Entered: 03/22/2020) |
| 03/22/2020 | 522 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)516 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/22/2020. (Admin.) (Entered: 03/22/2020) |
| 03/24/2020 | 523 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *and Caliber Home Loans, Inc. Resolving the Objection to and Motion to Disallow Proof of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 03/24/2020) |
| 03/24/2020 | 524 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Caliber Home Loans, Inc. Resolving the Objection to and Motion to Disallow Proof of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)523 Stipulation By Lexington National Insurance Corporation and *and Caliber Home Loans, Inc. Resolving the Objection to and Motion to Disallow Proof of Claim No. 64* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 03/24/2020) |
| 03/24/2020 | 525 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof* |

EXHIBIT 1, PAGE 96

| | | |
|---|---|---|
| | | *Of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 03/24/2020) |
| 03/24/2020 | [526](#)<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof Of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)525 Stipulation By Lexington National Insurance Corporation and *and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof Of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 03/24/2020) |
| 03/24/2020 | [527](#)<br>(9 pgs) | OMNIBUS Order on Objections to Claims - The Court's Tentative Ruling on the Objections, attached hereto as Exhibit A, is adopted and the Claim Objections are sustained in part and continued in part. (BNC-PDF) Signed on 3/24/2020 (RE: related document(s)245 Objection to Claim filed by Creditor Lexington National Insurance Corporation, 260 Objection to Claim filed by Creditor Lexington National Insurance Corporation, 263 Objection to Claim filed by Creditor Lexington National Insurance Corporation). (SEE ORDER FOR FURTHER RULING) (Daniels, Sally) (Entered: 03/24/2020) |
| 03/24/2020 | 535 | Hearing Continued (RE: related document(s)481 Amended Motion filed by Creditor Jonathan Ball) The CONTINUED Hearing date is set for 4/8/2020 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - NOTICE WAIVED (Steinberg, Elizabeth) (Entered: 03/27/2020) |
| 03/25/2020 | [528](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)517 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/25/2020. (Admin.) (Entered: 03/25/2020) |
| 03/25/2020 | [529](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)518 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/25/2020. (Admin.) (Entered: 03/25/2020) |
| 03/26/2020 | [530](#)<br>(121 pgs) | Application to Employ Goe Forsythe & Hodges LLP as Special Counsel to Chapter 11 Trustee *Application Of Richard A. Marshack Chapter 11 Trustee For Authority To Employ Goe Forsythe & Hodge LLP, As Special Litigation Counsel with proof of service* Filed by Trustee Richard A Marshack (TR) (Forsythe, Marc) (Entered: 03/26/2020) |
| 03/26/2020 | [531](#)<br>(9 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)530 Application to Employ Goe Forsythe & Hodges LLP as Special Counsel to Chapter 11 Trustee *Application Of Richard A. Marshack Chapter 11 Trustee For Authority To Employ Goe Forsythe & Hodge LLP, As Special Litigation Counsel with proof of service* Filed by Trustee Richard A Marshack (TR)). (Forsythe, Marc) (Entered: 03/26/2020) |
| 03/26/2020 | [532](#)<br>(2 pgs) | Order Approving Third Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC D/B/A Champion Mortgage Company Adjourning the Hearing on the Objection and Motion to |

EXHIBIT 1, PAGE 97

| | | |
|---|---|---|
| | | Disallow Proof of Claim No. 62 Currently Scheduled on April 7, 2020 at 11:00 a.m. (PT) to May 27, 2020 at 11:00 a.m. (PT), Courtroom 5B, 411 West Fourth Street, Santa Ana, CA 92701 (Entered: 03/26/2020) |
| 03/26/2020 | 533 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation and Caliber Home Loans, Inc. Resolving the Objection to and Motion to Disallow Proof of Claim No. 64. (BNC-PDF) (Related Doc # 523 ) Signed on 3/26/2020 (Steinberg, Elizabeth) (Entered: 03/26/2020) |
| 03/26/2020 | 534 (11 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)527 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 03/26/2020. (Admin.) (Entered: 03/26/2020) |
| 03/28/2020 | 536 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)532 ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 1. Notice Date 03/28/2020. (Admin.) (Entered: 03/28/2020) |
| 03/28/2020 | 537 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)533 ORDER allowing and disallowing claim(s) (BNC-PDF)) No. of Notices: 1. Notice Date 03/28/2020. (Admin.) (Entered: 03/28/2020) |
| 03/30/2020 | 538 (5 pgs) | Notice of Hearing *Amended Notice of Hearing* Filed by Debtor BP Fisher Law Group, LLP (RE: related document(s)501 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion to Approve Compromise of Administrative Expense Claim Pursuant to Federal Rule of Bankruptcy Procedure 9019(a)* Filed by Creditor Oracle America, Inc. SII to NetSuite, Inc.). (Myers, Michael) (Entered: 03/30/2020) |
| 04/01/2020 | 539 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 04/01/2020) |
| 04/01/2020 | 540 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)539 Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 04/01/2020) |
| 04/01/2020 | 541 (2 pgs) | Order Approving Lexington Objection To Claims No. 87 And 88 - Continued To May 27, 2020 at 11L00 A.M. - Please Appear Telephonic (BNC-PDF) (Related Doc # 539 ) Signed on 4/1/2020 (Deramus, Glenda) (Entered: 04/01/2020) |
| 04/03/2020 | 542 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)541 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/03/2020. (Admin.) (Entered: 04/03/2020) |
| 04/05/2020 | 543 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC and HMC Assets, LLC, as Trustee of the CAM XV Trust Adjourning the Hearing on the Objections to and Motion to Disallow Proof of Claim No. 32-2 and Proof of Claim No. 70* Filed by |

EXHIBIT 1, PAGE 98

| | | |
|---|---|---|
| | | Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 04/05/2020) |
| 04/05/2020 | 544 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Mortgage Corporation and Carrington Mortgage Services, LLC and HMC Assets, LLC, as Trustee of the CAM XV Trust Adjourning the Hearing on the Objections to and Motion to Disallow Proof of Claim No. 32-2 and Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)543 Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC and HMC Assets, LLC, as Trustee of the CAM XV Trust Adjourning the Hearing on the Objections to and Motion to Disallow Proof of Claim No. 32-2 and Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 04/05/2020) |
| 04/06/2020 | 545 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation, Carrington Mortgage Service LLC And HMC Assets, LLC As Trustee Of The CAM XV Trust Adjourning The Hearing On The Objections To And Motion To Disallow Proof Of Claim No. 32-2 And Proof Of Claim No, 70 (BNC-PDF) (Related Doc # 543 ) - HEARING IS ADJOURNED TO 5/27/20 AT 11:00 A.M. - PLEASE APPEAR TELEPHONIC Signed on 4/6/2020 (Deramus, Glenda) (Entered: 04/06/2020) |
| 04/08/2020 | | Hearing (Bk Motion) Continued (RE: related document(s) 481 AMENDED MOTION filed by Jonathan Ball) Hearing to be held on 04/29/2020 at 10:00 AM Ronald Reagan Federal Bldg 411 W Fourth St Crtrm 5B Santa Ana, CA 92701 for 481 , (Deramus, Glenda) (Entered: 04/08/2020) |
| 04/08/2020 | 546 | Hearing Held (Bk Motion) (RE: related document(s) 501 Motion to Approve Compromise Under Rule 9019) - Motion is granted. Movant to submit order. (Deramus, Glenda) (Entered: 04/08/2020) |
| 04/08/2020 | 547 | Hearing Held Re: 501 Motion To Approve Compromise - Motion is granted. Tentative is adopted. Movant is to submit an order along with the explanation requested in the tentative. (Deramus, Glenda) (Entered: 04/08/2020) |
| 04/08/2020 | 548 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)545 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/08/2020. (Admin.) (Entered: 04/08/2020) |
| 04/08/2020 | 549 | Hearing Continued PER ORDERED ENTERED 3-20-20 RE:(Related document 249)Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodr Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | 550 | Hearing Continued PER ORDER ENTERED 3/20/2020(Related document 255) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodr Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |

EXHIBIT 1, PAGE 99

| | 551 | Hearing Continued PER ORDER ENTERED 3/20/2020 (related document 261) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 68 Filed By Ditech Financial, LLC The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | | |
| | 552 | Hearing Held (related document 257) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 64 Filed By Caliber Home Loans, Inc. - VACATAED PER Order Approving Stipulation Between Lexington National Insurance Corporation and Caliber Home Loans, Inc. Resolving the Objection to and Motion to Disallow Proof of Claim No. 64 Entered on 3/26/2020 (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | | |
| | 553 | Hearing Continued PER ORDER ENTERED 3-26-20 RE: (related document 256)Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 62 Filed By Nationstar Mortgage LLC D/B/A Champion Mortgage Company The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | | |
| | 554 | Hearing Continued PER ORDER ENTERED 3-20-20 (related document 252)Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 54 Filed By Lakeview Loan Servicing, LLC (cont'd from 4-07-20 )The CONTINUED Hearing date is set for 5/20/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | | |
| | 555 | Hearing Continued PER ORDER ENTERED 3/20/2020 (related document 251) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servicing, LLC The CONTINUED Hearing date is set for 5/20/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | | |
| | 556 | Hearing Continued PER ORDER ENTERED 3/20/2020 (related document 250) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 52 Filed By First Federal Bank of Florida The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | | |
| | 557 | Hearing Continued PER ORDER APPROVING CLAIM NO, 32-2 AND CLAIM NO 70 ENTERED 4-06-20 (related document 245) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 32-2 FIled By HMC Assets, LLC, As Trustee Of Cam XV Trustee The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | | |
| 04/08/2020 | 558 | Hearing Continued PER ORDER APPROVING STIPULATION RE: CLAIM NO. 32-2 AND CLAIM NO. 70 ENTERED 4-06-20(related document 263)Lexington National Insurance Corporation's Objection to and Motion to Disallow Proof of Claim No. 70 filed by Carrington |

EXHIBIT 1, PAGE 100

| | | |
|---|---|---|
| | | Mortgage Services, LLC The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | 559 | Hearing Continued PER ORDER ENTERED 4-01-20 (related document 449)Lexington National Insurance Corporation's Limited Objection To Proof Of Claim NO. 87 Filed By Trust Bank The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | 560 | Hearing Continued PER ORDER APPROVING STIPULATION ENTERED 3-20-20 (related document 472)Ditech Financial, LLC's Objection to and Motion to Subordinate and/or Disallow Proof of Claim No. 44-1 filed by Lexington National Insurance Corporation The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | 561 | Hearing Continued PER ORDER APPROVING SECOND STIPULATION ENTERED 3-20-20 (RE: related document(s)476 Motion RE: Objection to Claim filed by Interested Party SELECT PORTFOLIO SERVICING, INC.) The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | 562 | Hearing Continued PER ORDER ENTERED 4-01-20 (related document 451)Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 88 Filed by Trust Bank The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | 563 | Hearing Continued PER ORDER ENTERED 3-20-20 (related document 264) Lexington National Insurance Corporation's Objection to and Motion to Disallow Proof of Claim No. 71 filed by Nationstar Mortgage, LLC D/B/A Mr. Cooper, Successor by Merger to Seterus, Inc. The CONTINUED Hearing date is set for 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Steinberg, Elizabeth) (Entered: 04/09/2020) |
| 04/08/2020 | 569 | Hearing Continued (RE: related document(s)481 Amended Motion filed by Creditor Jonathan Ball) The Hearing date is set for 4/29/2020 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 04/30/2020) |
| 04/09/2020 | 564 (6 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Motion to Approve Compromise of Administrative Expense Claim Pursuant to FRBP 9019(a)* Filed by Creditor Oracle America, Inc. SII to NetSuite, Inc. (RE: related document(s)501 Motion to Approve Compromise Under Rule 9019 *Notice of Motion and Motion to Approve Compromise of Administrative Expense Claim Pursuant to Federal Rule of Bankruptcy Procedure 9019(a)* Filed by Creditor Oracle America, Inc. SII to NetSuite, Inc.). (Myers, Michael) (Entered: 04/09/2020) |
| 04/13/2020 | 565 (2 pgs) | Order Granting Motion to Approve Compromise of Administrative Expense Claim Pursuant to Federal Rule of Bankruptcy Procedure 9019(a) |

EXHIBIT 1, PAGE 101

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | | BNC-PDF) (Related Doc # 501) Signed on 4/13/2020. (Steinberg, Elizabeth) (Entered: 04/13/2020) |
| 04/15/2020 | 566<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)565 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 04/15/2020. (Admin.) (Entered: 04/15/2020) |
| 04/29/2020 | 567<br>(49 pgs; 4 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc./Joint Stipulation Regarding Lexington National Insurance Corporations Motion to Compel Production of Documents in Response to Requests for Production* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Exhibit A Letter Order # 2 Exhibit B Complaint # 3 Proof of Service) (Riley, David) (Entered: 04/29/2020) |
| 04/29/2020 | 568<br>(60 pgs; 6 docs) | Motion */Lexington National Insurance Corporation's Notice of Motion and Motion for Order Compelling Select Portfolio Servicing, Inc. to Produce Settlement Agreement; and Memorandum of Points and Authorities* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Exhibit 1 Proposed Order # 2 Exhibit 2 Complaint # 3 Exhibit 3 Mediation Order # 4 Exhibit 4 Joint Status Report # 5 Proof of Service) (Riley, David) (Entered: 04/29/2020) |
| 04/29/2020 | 570 | Hearing Held (RE: related document(s)481 Amended Motion filed by Creditor Jonathan Ball Ruling: Motion is granted. Movant to submit order. (Steinberg, Elizabeth) (Entered: 05/01/2020) |
| 04/29/2020 | 615 | Hearing Set (RE: related document(s)568 Lexington National Insurance Corporation's Motion For Order Compelling Select Portfolio Servicing, Inc. To Produce Settlement Agreement filed by Creditor Lexington National Insurance Corporation) The Hearing date is set for 5/20/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 05/14/2020) |
| 05/01/2020 | 571<br>(103 pgs) | Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (Reiss, Daniel) (Entered: 05/01/2020) |
| 05/01/2020 | 572<br>(7 pgs) | Declaration re: *Declaration of John D. Weiner In Support of Motion For Administrative Claim By Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)).* (Reiss, Daniel) (Entered: 05/01/2020) |
| 05/01/2020 | 573<br>(6 pgs) | Withdrawal re: *Withdrawal of Docket Number 572, Declaration of John D. Weiner In Support of Motion For Administrative Claim By Terrace Tower Orange County, LLC Due To Omission of Exhibit (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)572 Declaration). (Reiss, Daniel) (Entered: 05/01/2020) |

EXHIBIT 1, PAGE 102

| 05/01/2020 | 574 (21 pgs) | Declaration re: *Amended Declaration of John D. Weiner In Support of Motion For Administrative Claim By Terrace Tower Orange County, LLC (with Exhibit A) (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service).)* (Reiss, Daniel) (Entered: 05/01/2020) |
| 05/01/2020 | 609 | Hearing Set (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) The Hearing date is set by 5/27/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 05/12/2020) |
| 05/05/2020 | 575 (4 pgs) | Order Granting an Amended Motion For Relief From The Automatic Stay (Action In NonBankruptcy Forum) - JONATHAN BALL v. BP FISHER LAW GROUP LLC, et al. - DOCKET NUMBER: CAM-L-2133 17(BNC-PDF) (Related Doc # 481 ) PLEASE SEE ORDER FOR FURTHER RULING Signed on 5/5/2020 (Deramus, Glenda) (Entered: 05/05/2020) |
| 05/05/2020 | 576 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/05/2020) |
| 05/05/2020 | 577 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Third Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)576 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/05/2020) |
| 05/06/2020 | 578 (2 pgs) | Order Approving Third Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc Adjourning The Hearing On The Objections To And Motions to Disallow Proofs Of Claim No. 44 And 67 and ORDER thereon (BNC-PDF) (Related Doc # 576 ) - THE OBJECTIONS HEARING WILL BE ADJOURNED TO JUNE 9, 2020 AT 11:00 A.M. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 5/6/2020 (Deramus, Glenda) (Entered: 05/06/2020) |
| 05/07/2020 | 579 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)575 Order on Amended Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/07/2020. (Admin.) (Entered: 05/07/2020) |
| 05/08/2020 | 580 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/08/2020) |
| 05/08/2020 | 581 | Notice of lodgment *of Order Approving Fourth Stipulation Between* |

EXHIBIT 1, PAGE 103

     

| | | |
|---|---|---|
| | (6 pgs; 3 docs) | *Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)580 Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/08/2020) |
| 05/08/2020 | 582 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and Loancare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54 and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/08/2020) |
| 05/08/2020 | 583 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fourth Stipulation Between Lexington National Insurance Corporation and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and Loancare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54 and 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)582 Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and Loancare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54 and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/08/2020) |
| 05/08/2020 | 584 (2 pgs) | Order Approving Fourth Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage LLC D/B/A Champion Mortgage Company Adjourning The Hearing On The Objection To And Motion To Disllow Proof Of Claim No. 62 (BNC-PDF) (Related Doc # 580 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO JUNE 30, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 5/8/2020 (Deramus, Glenda) (Entered: 05/08/2020) |
| 05/08/2020 | 585 (2 pgs) | Order Approving Fourth Stipulation Between Lexington National Insurance Corporation And Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank Of Florida, And Loancare, LLC Adjourning The Hearing On The Objections To And Motions To Disallow Proofs Of Claim 50,51,52,53,54 and 61 - IT IS HEREBY ORDERED, AS FOLLOWS: 1, THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO JUNE 30, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE NEW HEARING DATA) (BNC-PDF) (Related Doc # 582 ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 5/8/2020 (Deramus, Glenda) (Entered: 05/08/2020) |
| 05/08/2020 | 586 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National |

| | | |
|---|---|---|
| | | Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/08/2020) |
| 05/08/2020 | 587 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fourth Stipulation Between Lexington National Insurance Corporation and Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)586 Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/08/2020) |
| 05/08/2020 | 588 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/08/2020) |
| 05/08/2020 | 589 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fourth Stipulation Between Lexington National Insurance Corporation and Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)588 Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC Adjourning the Hearing on the Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/08/2020) |
| 05/08/2020 | 590 (2 pgs) | Order Approving Fourth Stipulation Between Lexington National Insurance Corporation And Statebridge Company, LLC Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 66 (BNC-PDF) (Related Doc # 586 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO JUNE 30, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 5/8/2020 (Deramus, Glenda) (Entered: 05/08/2020) |
| 05/08/2020 | 591 (2 pgs) | Order Approving Fourth Stipulation Between Lexington National Insurance Corporation And Specialized Loan Servicing LLC Adjourning The Hearing On The Limited objection To And Motion To Disallow Proof Of Claim No. 65 (BNC-PDF) (Related Doc # 588 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO JUNE 30, 2020 AT 11:00 A.M., OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 5/8/2020 (Deramus, Glenda) (Entered: 05/08/2020) |
| 05/08/2020 | 592 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)578 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/08/2020. (Admin.) (Entered: 05/08/2020) |

EXHIBIT 1, PAGE 105

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| 05/10/2020 | 593<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)584 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/10/2020. (Admin.) (Entered: 05/10/2020) |
| 05/10/2020 | 594<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)585 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/10/2020. (Admin.) (Entered: 05/10/2020) |
| 05/10/2020 | 595<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)590 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/10/2020. (Admin.) (Entered: 05/10/2020) |
| 05/10/2020 | 596<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)591 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/10/2020. (Admin.) (Entered: 05/10/2020) |
| 05/11/2020 | 597<br>(4 pgs) | Stipulation By Richard A Marshack (TR) and *Terrace Tower Orange County LLC to Treat Hearing as Status Conference* with proof of service Filed by Trustee Richard A Marshack (TR) (Manee, Charity) (Entered: 05/11/2020) |
| 05/12/2020 | 598<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage, LLC d/b/a Mr. Cooper, Successor by Merger to Seterus, Inc. with Respect to the Objection to And Motion to Disallow Proof of Claim 71* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 599<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage, LLC d/b/a Mr. Cooper, Successor by Merger to Seterus, Inc. with Respect to And Motion to Disallow Proof of Claim 71* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)598 Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage, LLC d/b/a Mr. Cooper, Successor by Merger to Seterus, Inc. with Respect to the Objection to And Motion to Disallow Proof of Claim 71* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 600<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Ditech Financial LLC with Respect to the Objections to and Motions to Disallow Proofs of Claim No. 44 and 68* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 601<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Ditech Financial. LLC with Respect to the Objections to and Motions to Disallow Proofs of Claim No. 44 and 68* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)600 Stipulation By Lexington National Insurance Corporation and *Ditech Financial LLC with Respect to the Objections to and Motions to Disallow Proofs of Claim No. 44 and 68* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 602 | Proof of service *for Notice of Lodgment of Order Approving Stipulation* |

| | | |
|---|---|---|
| | (3 pgs) | *Between Lexington National Insurance Corporation and Ditech Financial LLC with Respect to the Objections to and Motions to Disallow Proofs of Claim No. 44 and 68* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)601 Notice of Lodgment). (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 603 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *NewRez, LLC d/b/a Shellpoint Mortgage Servicing with Respect to the Objection to and Motion to Disallow Proof of Claim 69* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 604 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and NewRez, LLC d/b/a Shellpoint Mortgage Servicing with Respect to the Objection to and Motion to Disallow Proof of Claim 69* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)603 Stipulation By Lexington National Insurance Corporation and *NewRez, LLC d/b/a Shellpoint Mortgage Servicing with Respect to the Objection to and Motion to Disallow Proof of Claim 69* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 605 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage, LLC D/B/A Mr. Cooper, Successor By Merger To Seterus, Inc. With Respect To The Objection To And Motion To Disallow Proof of Claim 71 and ORDER thereon (BNC-PDF) (Related Doc # 598) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE PROOF OF CLAIM SHALL BE TREATED AS A TRUST FUND CLAIM IN THE AMOUNT OF $237,437.97.; 3. THE OBJECTION IS WITHDRAWN AND THE HEARING IS CANCELLED. Signed on 5/12/2020 (Deramus, Glenda) (Entered: 05/12/2020) |
| 05/12/2020 | 606 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And DiTech Financial, LLC With Respect To The Objections To And Motions To Disallow Proofs Of Claim No. 44 And 68 and ORDER thereon (BNC-PDF) (Related Doc # 600) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. PROOF OF CLAIM NO. 68 SHALL BE TREATED AS A TRUST FUND CLAIM IN THE AMOUNT OF $31,527.20; 3. THE OBJECTIONS ARE WIHDRAWN AND THE HEARING IS CANCELLED Signed on 5/12/2020 (Deramus, Glenda) (Entered: 05/12/2020) |
| 05/12/2020 | 607 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Newrez, LLC D/B/A ShellPoint Mortgage Servicing With Respect To The Objection To And Motion To Disallow Proof Of Claim 69 (BNC-PDF) (Related Doc # 603) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE PROOF OF CLAIM SHALL BE TREATED AS A TRUST FUND CLAIM IN THE AMOUNT OF $634,957.70; 3. THE OBJECTION IS WITHDRAWN AND THE HEARING IS CANCELLED. Signed on 5/12/2020 (Deramus, Glenda) (Entered: 05/12/2020) |
| 05/12/2020 | 608 (2 pgs) | Order Approving Stipulation To Treat Hearing On Motion For Administrative Claim By Terrace Tower Orange County, LLC As Status |

EXHIBIT 1, PAGE 107

| | | |
|---|---|---|
| | | Conference (BNC-PDF) (Related Doc # 597 ) - IT IS ORDERED: 1. THE STIPULATION IS APPROVED; 2. THE HEARING ON THE MOTION SET FOR MAY 27, 2020 AT 11:00 A.M. IS NOW A STATUS CONFERENCE, WHEREBY THE COURT WILL ENTER A SCHEDULING ORDER ON THE MOTION REGARDING DISCOVERY AND BRIEFING DEADLINES AND SCHEDULE AN EVIDENTIARY HEARING, IF NEEDED Signed on 5/12/2020 (Deramus, Glenda) (Entered: 05/12/2020) |
| 05/12/2020 | 610 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 611 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Second Stipulation Between Lexington National Insurance Corporation and Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)610 Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/12/2020) |
| 05/12/2020 | 612 (2 pgs) | Order Approvng Second Stipulation Between Lexington National Insurance Corporation And Trust Bank Adjourning The Hearing On The Objections To Proofs of Claim No. 87 And 88 and ORDER thereon (BNC-PDF) (Related Doc # 610 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO JUNE 30, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE"); PLEASE SEE ORDER FOR FURTHER RULING Signed on 5/12/2020 (Deramus, Glenda) (Entered: 05/12/2020) |
| 05/14/2020 | 613 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Riley, David) (Entered: 05/14/2020) |
| 05/14/2020 | 614 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fourth Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)613 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Riley, David) (Entered: 05/14/2020) |
| 05/14/2020 | 616 (2 pgs) | Order Approving Fourth Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. Adjourning The hearing On The Objections To An Motions To Disallow Proofs Of Claims No. 44 And 67 (BNC-PDF) (Related Doc # 613 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE MOTION TO COMPEL HEARING WILL BE |

EXHIBIT 1, PAGE 108

| | | ADJOURNED TO JUNE 9, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT - THE OBJECTION HEARING WILL BE ADJOURNED TO JUNE 30, 2020 AT 11:00 A.M. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 5/14/2020 (Deramus, Glenda) (Entered: 05/14/2020) |
|---|---|---|
| 05/14/2020 | 617 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)605 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/14/2020. (Admin.) (Entered: 05/14/2020) |
| 05/14/2020 | 618 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)606 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/14/2020. (Admin.) (Entered: 05/14/2020) |
| 05/14/2020 | 619 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)607 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/14/2020. (Admin.) (Entered: 05/14/2020) |
| 05/14/2020 | 620 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)608 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/14/2020. (Admin.) (Entered: 05/14/2020) |
| 05/14/2020 | 621 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)612 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/14/2020. (Admin.) (Entered: 05/14/2020) |
| 05/16/2020 | 622 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)616 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/16/2020. (Admin.) (Entered: 05/16/2020) |
| 05/20/2020 | 625 | Hearing Continued (RE: related document(s)568 Lexington National Insurance Corporation's Motion For Order Compelling select Portfolio Servicing, Inc. To Produce Settlement Agreement filed by Creditor Lexington National Insurance Corporation) The Hearing date is set for 6/9/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FOURTH STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND SELECT PORTFOLIO SERVICING, INC. AND MOTION TO DISALLOW PROOFS OF CLAIM NO. 44 AND 67 ENTERED 5-14-20 (Deramus, Glenda) (Entered: 05/21/2020) |
| 05/21/2020 | 623 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 05/21/2020) |
| 05/21/2020 | 624 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)623 Stipulation By Lexington National Insurance Corporation and *and Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 |

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | | Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 05/21/2020) |
| 05/21/2020 | 626 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Carrington Mortgage Services, LLC Adjourning The Hearing On The Objectiion To And Motion To Disallow Proof of Claim No. 70 and ORDER thereon (BNC-PDF) (Related Doc # 623 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING IS ADJOURNED TO JUNE 30, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE Signed on 5/21/2020"NEW HEARING DATE") - PLEASE SEE THE ORDER FOR FURTHER RULING (Deramus, Glenda) (Entered: 05/21/2020) |
| 05/23/2020 | 627 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)626 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/23/2020. (Admin.) (Entered: 05/23/2020) |
| 05/26/2020 | 628 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *HMC Assets, LLC as Trustee of the CAM XV Trust Cancelling Hearing on Lexington National Insurance Corporations Objection to and Motion to Disallow Proof of Claim 32* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 05/26/2020) |
| 05/26/2020 | 629 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and HMC Assets, LLC as Trustee of the CAM XV Trust Cancelling Hearing on Lexington National Insurance Corporations Objection to and Motion to Disallow Proof of Claim 32* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)628 Stipulation By Lexington National Insurance Corporation and *HMC Assets, LLC as Trustee of the CAM XV Trust Cancelling Hearing on Lexington National Insurance Corporations Objection to and Motion to Disallow Proof of Claim 32* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 05/26/2020) |
| 05/26/2020 | 630 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And HMC Assets, LLC, As TRustee Of The CAM XV Trust Cancelling Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 32 (BNC-PDF) (Related Doc # 628 ) Signed on 5/26/2020 (Deramus, Glenda) (Entered: 05/26/2020) |
| 05/27/2020 | 631 | Hearing Held Re: 245 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 32-2 Filed By HMC Assets, LLC, As Trustee Of Cam XV Trustee - OFF CALENDAR - ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND HMC ASSETS, LLC, AS TRUSTEE OF THE CAM XV TRUST CANCELLING HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO. 32 ENTERED 5-26-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 632 | Hearing Continued RE: 263 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 70 Filed By Carrington Mortgage Services, LLC The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA |

EXHIBIT 1, PAGE 110

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | | 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND CARRINGTON MORTGAGE SERVICES, LLC AND MOTION TO DISALLOW PROOF OF CLAIM NO. 70 ENTERED 5-21-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 633 | Hearing Continued Re: 248 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 50 Filed By Stearns Lending, LLC; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULATION TO CONTINUE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO. 50 ENTERED 5-08-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 634 | Hearing Continued Re: 249 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULATION TO CONTINUE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO.51 ENTERED 5-08-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 635 | Hearing Continued Re: 250 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No.52 Filed By First Federal Bank Of Florida; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULATION TO CONTINUE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO., 52 ENTERED 5-08-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 636 | Hearing Continued Re: 251 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No,. 53 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULATION TO CONTINUE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO. 53 ENTERED 5-08-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 637 | Hearing Continued Re: 252 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 54 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULATION TO CONTINUE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO. 54 ENTERED 5-08-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 638 | Hearing Continued Re: 255 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 61 By |

EXHIBIT 1, PAGE 111

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

|  |  |  |
|---|---|---|
|  |  | Lakeview Loan Servicing, LLC; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULAIION TO CONTINUE HEARNG ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO. 61 ENTERED 5-08-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 639 | Hearing Continued Re: 256 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 62 Filed BY Nationstar Mortgage LLC D/B./A Champion Mortgage Company; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULATION TO CONTINUE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO. 62 ENTERED 5-20-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 640 | Hearing Continued Re: 258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULATION TO CONTINUE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO. 65 ENTERED 5-08-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 641 | Hearing Continued Re: 259 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 66 Filed By Statebridge Company, LLC; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED 6-30-20 AT 11:00 A.M. PER ORDER APPROVING FOURTH STIPULATION TO CONTINUE HEARING ON THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM NO. 66 ENTERED 5-08-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 642 | Hearing Continued Re: 260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc.; The Hearing date is set for 6/9/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-09-20 AT 11:00 A.M. PER ORDER APPROVING STIPULATION RE: OBJECTION TO AND MOTION TO DISALLOW PROOFS OF CLAIMS NO. 44 & 67 ENTERED 5-06-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 643 | Hearing Held Re: 261 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 68 Filed By DiTech Financial, LLC - OFF CALENDAR - ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND DITECH FINANCIAL LLC WITH RESPECT TO THE OBJECTIONS TO AND MOTION TO DISALLOW PROOFS OF CLAIMS NO. 44 AND 68 ENTERED 5-12-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 644 | Hearing Held Re: 262 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 69 Filed By Newrez, LLC D/B/A Shellpoint Mortgage Servicing - OFF CALENDAR |

EXHIBIT 1, PAGE 112

| | | |
|---|---|---|
| | | - ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND NEWREZ, LLC D/B/A SHELLPOINT MORTGAGE SERVICING WITH RESPECT TO THE OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM 69 ENTERED 5-12-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 645 | Hearing Held Re: 264 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 71 Filed By Nationstar Mortgage, LLC D/B/A Mr. Cooper, Successor by Merger To Seterus, Inc. - OFF CALENDAR 0 ORDER APPROVING STIPULATION BETWEEN LEXINGTON CORPORATION AND NATIONSTAR MORTGAGE, LLC D/B/A MR. COOPER, SUCCESSOR BY MERGER TO SETERUS, INC. RE: OBJECTION TO AND MOTION TO DISALLOW PROOF OF CLAIM 71 ENTERED 5-12-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 646 | Hearing Continued Re: 449 Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 87 Filed by Trust Bank; The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING SECOND STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND TRUST BANK ADJOURNING THE HEARING ON THE OBJECTIONS TO PROOFS OF CLAIM NO. 87 AND 88 ENTERED 5-12-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 647 | Hearing Continued Re: 451 Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 88 Filed by Trust Bank The Hearing date is set for 6/30/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO 6-30-20 AT 11:00 A.M. PER ORDER APPROVING SECOND STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND TRUST BANK ADJOURNING THE HEARING ON THE OBJECTIONS TO PROOFS OF CLAIM NO. 87 AND 88 ENTERED 5-12-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 648 | Hearing Held Re: 472 Ditech Financial, LLC's Objection To And Motion To subordinate And/or Disallow Proof Of Claim no 44-1 Filed By Lexington National Insurance Corporation - OFF CALENDAR - ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND DITECH FINANCIAL, LLC WIT RESPECT TO THE OBJECTIONS TO AND MOTION TO DISALLOW PROOFS OF CLAIMS NO. 44 AND 68 ENTERED 5-12-20 (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/27/2020 | 649 | Hearing Continued Re: Status Conference Re: Motion For Administrative Claim (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) The Hearing date is set for 7/7/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - MOTION IS FURTHER CONTINUED AS A STATUS CONFERENCE TO JULY 7, 2020 AT 11:00 A.M. (Deramus, Glenda) (Entered: 05/28/2020) |
| 05/28/2020 | 650 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)630 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/28/2020. (Admin.) (Entered: 05/28/2020) |

EXHIBIT 1, PAGE 113

| | | |
|---|---|---|
| 05/29/2020 | [651](#)<br>(12 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc./Stipulated Protective Order and Resolution of Motion to Compel* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Service) (Itkin, Robbin) (Entered: 05/29/2020) |
| 05/29/2020 | [652](#)<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulated Protective Order and Resolution of Motion to Compel* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[651](#) Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc./Stipulated Protective Order and Resolution of Motion to Compel* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # [1](#) Proposed Order # [2](#) Proof of Service) (Itkin, Robbin) (Entered: 05/29/2020) |
| 06/01/2020 | [653](#)<br>(2 pgs) | Order Approving Stipulated Protective Order And Resolution Of Motion To Compel (BNC-PDF) (Related Doc # [651](#)) - IT IS HEREBY ORDERED, S FOLLOWS: 1. THE STIUPLATION IS APPROVED; 2. THE MATTERS RELATED TO THE MOTION TO COMPEL HEAIRNG HAVE BEEN RESOLVED; 3. THE MOTION TO COMPEL HEARING, WHICH WAS CONTINUED BY THE COURT ON ITS MOTION FROM JUNE 9, 2020 TO JUNE 10, 2020 AT 11:00 A.M. IS TAKEN OFF CALENDAR Signed on 6/1/2020 (Deramus, Glenda) (Entered: 06/01/2020) |
| 06/03/2020 | [654](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[653](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/03/2020. (Admin.) (Entered: 06/03/2020) |
| 06/10/2020 | 655 | Hearing Held (RE: related document(s)[568](#) Lexington National Insurance Corporation's Motion For Order Compelling Select Portfolio Servicing, Inc. To Produce Settlement Agreement filed by Creditor Lexington National Insurance Corporation) - OFF CALENDAR - ORDER APPROVING STIPULATED PROTECTIVE ORDER AND RESOLUTION OF MOTION TO COMPEL ENTERED 6-01-20 (Deramus, Glenda) (Entered: 06/10/2020) |
| 06/11/2020 | [656](#)<br>(133 pgs; 7 docs) | Adversary case 8:20-ap-01100. Complaint by Peleus Insurance Company against BP Fisher Law Group, LLP, LF Runoff 2, LLC, Matthew C. Browndorf, Andrew R Corcoran, Shannon B Kreshtool, Ditech Financial, LLC, SELECT PORTFOLIO SERVICING, INC., BP Peterman Legal Group, LLC. Fee Amount $350 (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B (Part 1) # [3](#) Exhibit B part 2 # [4](#) Exhibit C # [5](#) Exhibit D # [6](#) Adversary Proceeding Cover Sheet) Nature of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))), (91 (Declaratory judgment)) (Downs, Andrew) (Entered: 06/11/2020) |
| 06/12/2020 | [657](#)<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Service) (Itkin, Robbin) (Entered: 06/12/2020) |
| 06/12/2020 | [658](#)<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fifth Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the* |

EXHIBIT 1, PAGE 114

| | | |
|---|---|---|
| | | *Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)657 Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 06/12/2020) |
| 06/12/2020 | 659 (2 pgs) | Order Approving Fifth Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage LLC D/B/A Champion Mortgage Company Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 62 and ORDER thereo (BNC-PDF) (Related Doc # 657 ) IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO AUGUST 11, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE"); 3. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANT NO LATER THAN JULY 28, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO NEW HEARING DATE; 5. THE ADJOURNMENT SET FOURTH IN THIS STIPULATION IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT TO WHICH THE PARTIES MAY AGREE. -Signed on 6/12/2020 (Deramus, Glenda) (Entered: 06/12/2020) |
| 06/14/2020 | 660 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)659 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/14/2020. (Admin.) (Entered: 06/14/2020) |
| 06/15/2020 | 661 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 06/15/2020) |
| 06/15/2020 | 662 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fifth Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)661 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 06/15/2020) |
| 06/15/2020 | 663 (10 pgs; 2 docs) | Opposition to (related document(s): 258 Objection to Claim filed by Creditor Lexington National Insurance Corporation) Filed by Creditor Specialized Loan Servicing LLC (Attachments: # 1 Proof of Service) (Tehrani, Mohammad) (Entered: 06/15/2020) |
| 06/16/2020 | 664 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 06/16/2020) |

EXHIBIT 1, PAGE 115

| | | |
|---|---|---|
| 06/16/2020 | 665<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fifth Stipulation Between Lexington National Insurance Corporation and Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)664 Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 06/16/2020) |
| 06/17/2020 | 666<br>(5 pgs) | Stipulation By Terrace Tower Orange County, LLC and *Chapter 7 Trustee, Richard A. Marshack, To Continue (1) Date For Trustee To File Responsive Pleading and Status Conference Report; (2) Status Conference Hearing With Respect To Motion For Administrative Claim By Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (Reiss, Daniel) (Entered: 06/17/2020) |
| 06/17/2020 | 667<br>(5 pgs) | Notice of lodgment *of Order Approving Stipulation (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)666 Stipulation By Terrace Tower Orange County, LLC and *Chapter 7 Trustee, Richard A. Marshack, To Continue (1) Date For Trustee To File Responsive Pleading and Status Conference Report; (2) Status Conference Hearing With Respect To Motion For Administrative Claim By Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC). (Reiss, Daniel) (Entered: 06/17/2020) |
| 06/17/2020 | 668<br>(2 pgs) | Order Approving Fifth Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. Adjourning The Hearing On The Objections To And Motions To Disallow Proofs Of Claim No. 44 and 67 (Related Doc # 661 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS A PPROVED; 2. THE HEARING WILL BE ADJOURNED TO AUGUST 11, 2020 AT 11:00 A.M.; 3. ANY OPPOSITION TO BHE OBJECTIONS SHALL BE FILED BY THE PARTIES NO LATER THAN JULY 28, 2020; 4. ANY REPLY IN CONNECTION WITH THE OBJECTIONS SHALL BE FILED BY THE PARTIES NO LATER THAN AUGUST 4, 2020 AND 5. THE ADJOURNMENT SET FORTH IN THIS STIPULATION IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT TO WHICH THE PARTIES MAY AGREE Signed on 6/17/2020 (Deramus, Glenda) (Entered: 06/17/2020) |
| 06/17/2020 | 669<br>(2 pgs) | Order Approving Fifth Stipulation Between Lexington National Insurance Corporation And Statebridge Company, LLC Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 66 (BNC-PDF) (Related Doc # 664 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO AUGUST 11, 2020 AT 11:00 A.M. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 6/17/2020 (Deramus, Glenda) (Entered: 06/17/2020) |
| 06/19/2020 | 670<br>(2 pgs) | Order Approving Stipulation To Continue (1) DAte For Trustee To File Responsive Pleading And Status Conference Report; (2) Status Conference Hearing With Respect To Motion For Administrative Claim By Terrace Tower Orange County, LLC (BNC-PDF) (Related Doc # 666 |

EXHIBIT 1, PAGE 116

| | | |
|---|---|---|
| | | ) - IT IS HEREBY ORDERED: 1. THE STIPULATION IS APPROVED; 2. THE TRUSTEE SHALL FILE A RESPONSE TO THE MOTION FOR ADMINISTRATIVE CLAIM BY TERRACE TOWER ORANGE COUNTY, LLC ("MOTION") [DKT NO. 571] NO LATER THAN JULY 28, 2020.; 3. THE TRUSTEE SHALL FILE A STATUS CONFERENCE REPORT NO LATER THAN JULY 28, 2020 WITH RESPECT TO THE MOTION AND 4. A CONTINUED STATUS CONFERENCE SHALL BE HELD WITH RESPECT TO THE MOTION ON AUGUST 4, 2020 AT 11:00 A.M. Signed on 6/19/2020 (Deramus, Glenda) (Entered: 06/19/2020) |
| 06/19/2020 | 671 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)668 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/19/2020. (Admin.) (Entered: 06/19/2020) |
| 06/19/2020 | 672 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)669 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/19/2020. (Admin.) (Entered: 06/19/2020) |
| 06/21/2020 | 673 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)670 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/21/2020. (Admin.) (Entered: 06/21/2020) |
| 06/22/2020 | 674 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 06/22/2020) |
| 06/22/2020 | 675 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fifth Stipulation Between Lexington National Insurance Corporation and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)674 Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 06/22/2020) |
| 06/22/2020 | 676 (2 pgs) | Order Approving Fifth Stipulation Between Lexington National Insurance Corporation And Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank Of Florida And Loancare, LLC Adjourning The Hearing On The Objections To And Motions To Disallow Proofs Of Claim #50,51,52,53,54 and 61 (BNC-PDF) (Related Doc # 674 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO AUGUST 11, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE"); 3. ANY OPPOSITION TOT HE OBJECTIONS SHALL BE FILED BY THE CLAIMANTS NO LATER THAN JULY 28, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO NEW HEARING DATE; 5. |

EXHIBIT 1, PAGE 117

| | | |
|---|---|---|
| | | THE ADJOURNMENT SET FORTH IN THIS STIPULATION IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT TO WHICH THE PARTIES MAY AGREE. Signed on 6/22/2020 (Deramus, Glenda) (Entered: 06/22/2020) |
| 06/23/2020 | 677 (149 pgs; 3 docs) | Reply to (related document(s): 258 Objection to Claim filed by Creditor Lexington National Insurance Corporation, 663 Opposition filed by Creditor Specialized Loan Servicing LLC) *Lexington National Insurance Corporation's Reply and Supplemental Objection and Request for Status Conference in Support of Lexington National Insurance Corporation's Objection to and Motion to Disallow Proof of Claim 65 Filed by Specialized Loan Servicing, Inc.* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Cathell Declaration # 2 Proof of Service) (Itkin, Robbin) (Entered: 06/23/2020) |
| 06/24/2020 | 678 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 06/24/2020) |
| 06/24/2020 | 679 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Third Stipulation Between Lexington National Insurance Corporation and Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)678 Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 06/24/2020) |
| 06/24/2020 | 680 (2 pgs) | Order Approving Third Stipulation Between Lexington National Insurance Corporation And Carrington Mortgage Services, LLC Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 70 (BNC-PDF) (Related Doc # 678 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO AUGUST 11, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE"); 3. ANY OPPOSITION TO THE OBJECTION SHALL BE FILED BY THE CLAIMANT NO LATER THAN JULY 28, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE; 5. THE ADJOURNMENT SET FORTH IN THIS STIPULATION IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT TO WHICH THE PARITIES MAY AGREE. Signed on 6/24/2020 (Deramus, Glenda) (Entered: 06/24/2020) |
| 06/24/2020 | 681 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)676 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/24/2020. (Admin.) (Entered: 06/24/2020) |
| 06/25/2020 | 682 (4 pgs) | Reply to (related document(s): 677 Reply filed by Creditor Lexington National Insurance Corporation) *Joinder to Reply and Supplemental Objection and Request for Status Conference in support of its Objection to and Motion to Disallow Proof of Claim 65 Filed by Specialized Loan* |

EXHIBIT 1, PAGE 118

| | | |
|---|---|---|
| | | *Servicing, Inc., with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 06/25/2020) |
| 06/27/2020 | [683](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[680](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/27/2020. (Admin.) (Entered: 06/27/2020) |
| 06/29/2020 | [684](#) (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Service) (Itkin, Robbin) (Entered: 06/29/2020) |
| 06/29/2020 | [685](#) (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Third Stipulation Between Lexington National Insurance Corporation and Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[684](#) Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # [1](#) Proposed Order # [2](#) Proof of Service) (Itkin, Robbin) (Entered: 06/29/2020) |
| 06/29/2020 | [686](#) (2 pgs) | Order Approving Third Stipulation Between Lexington National Insurance Corporation And Trust Bank Adjourning The Hearing On The Objections To Proofs OF Claim No. 87 and 88 (BNC-PDF) (Related Doc # [684](#) ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HERING WILL BE ADJOURNED TO AUGUST 11, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE"); 3. ANY OPPOSITION TO THE OBJECTIONS SHALL BE FILED BY THE CLAIMANT NO LATER THAN JULY 28, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE; 5. THE ADJOURNMENT SET FORTH IN THIS STIPULATION IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT TO WHICH THE PARTIES MAY AGREE - PLEASE SEE ORDER FOR FURTHER RULING Signed on 6/29/2020 (Deramus, Glenda) (Entered: 06/29/2020) |
| 06/30/2020 | 687 | Hearing Continued Re: [248](#) Lexington National Insurance Corporation's Objection To And Motion to Disallow Proof Of Claim No. 50 Filed By Stearns Lending, LLC; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND STEARNS LENDING,LLC AND MOTION TO DISALLOW PROOFS OF CLAIM #50 ENTERED 6-22-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 688 | Hearing Continued Re: [249](#) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed by Lakeview Loan Servicing, LLC; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND LAKEVIEW LOAN SERVICING, LLC AND |

EXHIBIT 1, PAGE 119

| | | MOTION TO DISALLOW PROOFS OF CLAIM #51 ENTERED 6-22-20 (Deramus, Glenda) (Entered: 06/30/2020) |
|---|---|---|
| 06/30/2020 | 689 | Hearing Continued Re: 250 Lexington National Insurance Corporation's Objection And Motion To Disallow Proof Of Claim No. 52 Filed By Federal Bank Of Florida; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND FIRST FEDERAL BANK OF FLORIDA AND MOTION TO DISALLOW PROOFS OF CLAIM #52 ENTERED 6-22-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 690 | Hearing Continued Re: 251 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND LAKEVIEW LOAN SERVICING, LLC AND MOTION TO DISALLOW PROOF OF CLAIM #53 ENTERED 6-22-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 691 | Hearing Continued Re: 252 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 54 Filed by Lakeview Loan Servicing, LLC; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND LAKEVIEW LOAN SERVICING, LLC AND MOTION TO DISALLOW PROOFS OF CLAIM #54 ENTERED 6-22-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 692 | Hearing Continued Re: 255 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 61 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND LAKEVIEW LOAN SERVICING AND MOTIONS TO DISALLOW PROOFS OF CLAIM #61 ENTERED 6-22-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 693 | Hearing Continued Re: 256 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 62 Filed By Nationstar Mortgage LLC d/b/a Champion Mortgage Company; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND NATIONSTAR MORGAGE LLC RE: HEARING ON THE OBJECTION TO DISALLOW PROOF OF CLAIM NO. 62 ENTERED 6-12-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 694 | Hearing Continued Re: 258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA |

EXHIBIT 1, PAGE 120

| | | |
|---|---|---|
| | | 92701. The case judge is Theodor Albert - CONTINUED TO AUGUST 11, 2020 AT 11:00 A.M. STATUS REPORT TO BE FILED AT LEAST ONE WEEK IN ADVANCE (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 695 | Hearing Continued Re: 259 Lexington National Corporation's Objection To And Motion To Disallow Proof of Claim No. 66 Filed By Statebridge Company, LLC The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION RE: MOTION TO DISALLOW PROOF OF CLAIM NO. 66 ENTERED 6-17-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 696 | Hearing Continued Re:260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 67 Filed By Select Portfolio Servicing, Inc.; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION MOTION TO DISALLOW PROOF OF CLAIM NO. 67 ENTERED 6-17-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 697 | Hearing Continued Re: 263 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 70 Filed By Carrington Mortgage Services, LLC; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING THIRD STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND CARRINGTON MORTGAGE SERVICES, LLC AND MOTION TO DISALLOW PROOF OF CLAIM NO. 70 ENTERED 6-24-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 698 | Hearing Continued Re: 449 Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 87 Filed By Trust Bank; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING THIRD STIPULATION BETWEEN LEXINGTON NATONAL INSURANCE CORPORATION AND TRUST BANK ADJOURNING THE HEARING ON THE OBJECTIONS TO PROOFS OF CLAIM NO. 87 ENTERED6-29-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 699 | Hearing Continued Re: 451 Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 88 Filed By Trust Bank; The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING THIRD STIPULATION BETWEEN LEXINGTON NATIONAL INSURANCE CORPORATION AND TRUST BANK ADJOURNING THE HEARING ON THE OBJECTIONS TO PROOFS OF CLAIM NO. 88 ENTERED6-29-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 06/30/2020 | 700 | Hearing Continued (RE: related document(s)476 Motion RE: Objection to Claim filed by Interested Party SELECT PORTFOLIO SERVICING, INC.) The Hearing date is set for 8/11/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING FIFTH STIPULATION RE: MOTION TO DISALLOW PROOF OF CLAIM NO. 44 ENTERED 6-17-20 (Deramus, Glenda) (Entered: 06/30/2020) |

EXHIBIT 1, PAGE 121

| 06/30/2020 | 701 | Hearing Held Re: 568 Lexington National Insurance Corporation's Motion For Order Compelling Select Portfolio Servicing, Inc. To Produce Settlement Agreement - OFF CALENDAR ORDER APPROVING STIPULATED PROTECTIVE ORDER AND RESOLUTION OF MOTION TO COMPEL ENTERED 6-01-20 (Deramus, Glenda) (Entered: 06/30/2020) |
| 07/01/2020 | 702 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)686 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 07/07/2020 | 703 | Hearing Continued (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) Status hearing to be held on 8/4/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION TO CONTINUE (1) DATE FOR TRUSTEE TO FILE RESPONSIVE PLEADINGS AND STATUS CONFERENCE HEARING RE: MOTION FOR ADMINISTRATIVE CLAIM BY TERRACE TOWER ORANGE COUNT, LLC ENTERED 6-19-20 (Deramus, Glenda) (Entered: 07/07/2020) |
| 07/27/2020 | 704 (9 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67 and Setting Status Conference* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 07/27/2020) |
| 07/27/2020 | 705 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Sixth Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44, and 67 and Setting Status Conference* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)704 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67 and Setting Status Conference* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 07/27/2020) |
| 07/27/2020 | 706 (3 pgs) | Proof of service *upon Andrew R. Corcoran* Filed by Plaintiff Peleus Insurance Company (RE: related document(s)656 Complaint). (Oliver, Linda) (Entered: 07/27/2020) |
| 07/28/2020 | 707 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 07/28/2020) |
| 07/28/2020 | 708 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Fourth Stipulation Between Lexington National Insurance Corporation and Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)707 Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to* |

EXHIBIT 1, PAGE 122

| | | |
|---|---|---|
| | | *Disallow Proof of Claim 70 Filed by Creditor Lexington National Insurance Corporation* (Attachments: # 1 Proof of Service)). (Attachments: # [1](#) Proposed Order # [2](#) Proof of Service) (Itkin, Robbin) (Entered: 07/28/2020) |
| 07/28/2020 | [709](#) (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Claim) (Itkin, Robbin) (Entered: 07/28/2020) |
| 07/28/2020 | [710](#) (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Sixth Stipulation Between Lexington National Insurance Corporation and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[709](#) Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Claim)). (Attachments: # [1](#) Proposed Order # [2](#) Proof of Service) (Itkin, Robbin) (Entered: 07/28/2020) |
| 07/28/2020 | [711](#) (5 pgs) | Stipulation By Richard A Marshack (TR) and *Terrace Tower Orange County, LLC To Continue Status Conference Hearing On Motion For Administrative Claim By Terrace Tower Orange County, LLC with proof of service* Filed by Trustee Richard A Marshack (TR) (Forsythe, Marc) (Entered: 07/28/2020) |
| 07/30/2020 | [712](#) (4 pgs) | Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Resolving the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation (Itkin, Robbin) (Entered: 07/30/2020) |
| 07/30/2020 | [713](#) (3 pgs; 2 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Statebridge Company, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 66* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[712](#) Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Resolving the Objection to and Motion to Disallow Proof of Claim No. 66* Filed by Creditor Lexington National Insurance Corporation). (Attachments: # [1](#) Proposed Order) (Itkin, Robbin) (Entered: 07/30/2020) |
| 07/30/2020 | [714](#) (4 pgs) | Proof of service Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[712](#) Stipulation By Lexington National Insurance Corporation and *Statebridge Company, LLC Resolving the Objection to and Motion to Disallow Proof of Claim No. 66*, [713](#) Notice of Lodgment). (Itkin, Robbin) (Entered: 07/30/2020) |
| 07/30/2020 | [715](#) (2 pgs) | Order Approving Fourth Stipulation Between Lexington National Insurance Corporation And Carrington Mortgage Services, LLC Adjourning The Hearing On The Objection To And Motion To Disallow |

EXHIBIT 1, PAGE 123

| | | |
|---|---|---|
| | | Proof Of Claim No. 70 (BNC-PDF) (Related Doc # 707 ) Signed on 7/30/2020 (Deramus, Glenda) (Entered: 07/30/2020) |
| 07/30/2020 | 716 (2 pgs) | Order Approving Sixth Stipulation Between Lexington National Insurance Corporation And Stearns Lending, LLC , Lakeview Loan Servicing, LLC, First Federal Bank Of Florida, And LoanCare, LLC Adjourning The Hearing On The Objections to And Motions To Disallow Proofs Of Claim 50,51,52,53,54 And 61 (BNC-PDF) (Related Doc # 709 ) - It Is Hereby Ordered, As Follows: 1. The Stipulation Is APPROVED; 2. The Hearing Will Be Adjourned To September 29, 2020 at 11:00 A.M., Or Such Other Date And Tme As Set By The Court (The "New Hearing Dare") Please See Order For Further Ruling Signed on 7/30/2020 (Deramus, Glenda) (Entered: 07/30/2020) |
| 07/30/2020 | 717 (2 pgs) | Order Approving Stipulation To Continue Status Conference Hearing On Motion For Admnistrative Claim By Terrace Tower Orange County, LLC (BNC-PDF) (Related Doc # 711 ) - IT IS ORDERED: 1. The Stipulation Is Approved; 2. The August 4, 2020 Status Conference On The Motion Is Continued To September 1, 2020 at 11:00 a.m.; 3. The Response To The Motion Is Due No Later Than August 18, 2020; 4. Trustee Shall File An Updated Status Report No Later Than August 18, 2020. Signed on 7/30/2020 (Deramus, Glenda) (Entered: 07/30/2020) |
| 07/31/2020 | 718 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 07/31/2020) |
| 07/31/2020 | 719 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Sixth Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)718 Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 07/31/2020) |
| 08/01/2020 | 720 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)715 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/01/2020. (Admin.) (Entered: 08/01/2020) |
| 08/01/2020 | 721 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)716 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/01/2020. (Admin.) (Entered: 08/01/2020) |
| 08/01/2020 | 722 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)717 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/01/2020. (Admin.) (Entered: 08/01/2020) |
| 08/03/2020 | 723 (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Myers, Michael. (Myers, Michael) Warning: See docket entry |

EXHIBIT 1, PAGE 124

| | | |
|---|---|---|
| | | no: 725 for corrective action Modified on 8/3/2020 (Daniels, Sally). (Entered: 08/03/2020) |
| 08/03/2020 | 724 (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Myers, Michael. (Myers, Michael) Warning: See docket entry no: 725 for corrective action Modified on 8/3/2020 (Daniels, Sally). (Entered: 08/03/2020) |
| 08/03/2020 | 725 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. Attorney represents a client and therefore would need to file a Substitution of Attorney THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT.** (RE: related document(s)723 Request for Removal from Courtesy Notice of Electronic Filing (NEF) filed by Creditor Oracle America, Inc. SII to NetSuite, Inc., 724 Request for Removal from Courtesy Notice of Electronic Filing (NEF) filed by Interested Party Courtesy NEF) (Daniels, Sally) (Entered: 08/03/2020) |
| 08/03/2020 | 726 (5 pgs; 2 docs) | Withdrawal re: *Stipulation and Notice of Lodgment* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)704 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67 and Setting Status Conference*, 705 Notice of Lodgment). (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 08/03/2020) |
| 08/03/2020 | 727 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67 and Setting Status Conference* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 08/03/2020) |
| 08/03/2020 | 728 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Six Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67 and Setting Status Conference* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)727 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim No. 44 and 67 and Setting Status Conference* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 08/03/2020) |
| 08/03/2020 | 729 (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Myers, Michael. (Myers, Michael) (Entered: 08/03/2020) |
| 08/03/2020 | 730 (2 pgs) | Notice of Appearance and Request for Notice by Jeff D Kahane Filed by Creditor Specialized Loan Servicing LLC. (Kahane, Jeff) (Entered: 08/03/2020) |
| 08/04/2020 | 731 | Hearing Continued (RE: related document(s)571 Status Conference Re: Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) The Hearing date is set for 9/1/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - PER ORDER APPROVING STIPULATION TO CONTINUE STATUS |

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

|  |  |  |
|---|---|---|
|  |  | CONFERENCE HEARING ON MOTION FOR ADMINISTRATIVE CLAIM BY TERRACE TOWER ORANGE COUNTY, LLC ENTERED 7-30-20 (Deramus, Glenda) (Entered: 08/04/2020) |
| 08/04/2020 | 732 (3 pgs) | Status report / *Joint Status Letter on Lexington National Insurance Corporation's Limited Objection to and Motion to Disallow Proof of Claim No. 65* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)258 Objection to Claim, 694 Hearing (Bk Motion) Continued). (Itkin, Robbin) (Entered: 08/04/2020) |
| 08/06/2020 | 733 (2 pgs) | Order Approving Sixth Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. Adjourning The Hearing On The Objections To And Motionss to Disallow Proofs Of Claim No. 44 And 67 And Setting Status Conference (BNC-PDF) (Related Doc # 727 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING CURRENTLY SCHEDULED ON AUGUST 11, 2020, SHALL BE A STATUS CONFERENCE (THE STATUS CONFERENCE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 8/6/2020 (Deramus, Glenda) (Entered: 08/06/2020) |
| 08/07/2020 | 734 (2 pgs) | Status report / *Joint Status Letter on Lexington National Insurance Corporation's Objection to and Motion to Disallow Proof of Claim No. 67 [Docket No. 260] and Select Portfolio's Objection to and Motion to Disallow or Subordinate Proof of Claim No. 44 filed by Lexington National Insurance Corporation [Docket Nos. 475 and 476]* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)260 Objection to Claim, 475 Objection to Claim, 476 Motion RE: Objection to Claim Number by Claimant Lexington National Insurance Corporation. *and MOTION TO DISALLOW OR SUBORDINATE PROOF OF CLAIM NO. 44 FILED BY LEXINGTON NATIONAL INSURANCE CORPORATION*). (Itkin, Robbin) (Entered: 08/07/2020) |
| 08/07/2020 | 735 (2 pgs) | Order Approving Sixth Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage LLC D/B./A Champion Mortgage Company Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 62 (BNC-PDF) (Related Doc # 718 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO SEPTEMBER 29, 2020 AT 11:00 A.M., OR SUCH OTHER DATE AND TIME AS SET BY THE COURT (THE "NEW HEARING DATE") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 8/7/2020 (Deramus, Glenda) (Entered: 08/07/2020) |
| 08/07/2020 | 736 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Statebridge Company, LLC Resolving The Objection To And Motion To Disallow Proof Of Claim No. 66 - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE PROOF OF CLAIM IS A GENERAL UNSECURED CLAIM AND SHALL NOT BE TREATED AS A TRUST FUND CLAIM; 2. THE OBJECTION IS MOOT AND WITHDRAWN AND THE HEARING IS CANCELLED; THE PARTIES RESERVE ALL RIGHTS, REMEDIES, CLAIMS AND DEFENSES THAT THEY MAY POSSESS IN CONNECTION WITH ANY FORECLOSURE BONDS THAT RELATE TO THE FOREGOING (BNC-PDF) (Related Doc # 712 ) Signed on 8/7/2020 (Deramus, Glenda) (Entered: 08/07/2020) |
| 08/08/2020 | 737 | BNC Certificate of Notice - PDF Document. (RE: related |

| | | |
|---|---|---|
| | (4 pgs) | document(s)733 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/08/2020. (Admin.) (Entered: 08/08/2020) |
| 08/09/2020 | 738 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)735 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/09/2020. (Admin.) (Entered: 08/09/2020) |
| 08/09/2020 | 739 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)736 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/09/2020. (Admin.) (Entered: 08/09/2020) |
| 08/10/2020 | 740 (6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim Nos. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Itkin, Robbin) (Entered: 08/10/2020) |
| 08/10/2020 | 741 (6 pgs; 3 docs) | Notice of lodgment *of Order Approving Fourth Stipulation Between Lexington National Insurance Corporation and Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)740 Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim Nos. 87 and 88* Filed by Creditor Lexington National Insurance Corporation). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Itkin, Robbin) (Entered: 08/10/2020) |
| 08/10/2020 | 742 (2 pgs) | Order Approving Fourth Stipulation Between Lexington National Insurance Corporation And Trust Bank Adjourning The Hearing On The Objections To Proofs Of Claim No. 87 And 88 and (BNC-PDF) (Related Doc # 740 ) - IT IS HEREBY ORDERED AS FOLLOW: 1. THE STIPULATION IS APPROVED; 2. THE HEARING WILL BE ADJOURNED TO SEPTEMBER 29, 2020 AT 11:00 A.M. OR SUCH OTHER DATE AND TIME AS SET BY COURT ("THE NEW HEARING DATE"); 3. ANY OPPOSITION TO THE OBJECTIONS SHALL BE FILED BY THE CLAIMANT NO LATER THAN SEPTEMBER 15, 2020; 4. ANY REPLY SHALL BE FILED BY LEXINGTON NO LATER THAN SEVEN DAYS PRIOR TO THE NEW HEARING DATE; 5. THE ADJOURNMENT SET FORTH IN THIS STIPULATION IS WITHOUT PREJUDICE TO ANY FURTHER ADJOURNMENT TO WHICH THE PARTIES MAY AGREE Signed on 8/10/2020 (Deramus, Glenda) (Entered: 08/10/2020) |
| 08/11/2020 | 743 | Hearing Continued Re:248 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 50 Filed By Stearns Lending, LLC; The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Order Approving Sixth Stipulation Between Lexington National Insurance Corporation And Stearns Lending, LLC Etc. Re: Motion To Disallow Proofs Of Claim #50 Entered 7-30-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 744 | Hearing Continued Re: 249 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert Per Order Approving Sixth Stipulation |

EXHIBIT 1, PAGE 127

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | | Between Lexington National Insurance Corporation And Stearns Lending Etc. Re: Motions To Disallow Proofs Of Claim #51 Entered 7-30-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 745 | Hearing Continued Re: 250 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 52 Filed By First Federal Bank Of Florida; The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Sixth Stipulation Between Lexington National Insurance Corp And Stearns Etc. Re: Objection To Motion To Disallow Proof Of Claim $52 Entered 7-30-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 746 | Hearing Continued Re:251 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Sixth Stipulation Between Lexington National Insurance Corp. And Stearns Lending, LLC Etc. Re: Objections to And Motion To Disallow Proof Of Claim #53 Entered 7-30-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 747 | Hearing Continued Re: 252 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 54 Filed By Lakeview Loan Servicing, LLC The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Sixth Stipulation Between Lexington National Insurance Corporation And Stearns Lending, LLC Etc. Re: The Objections To And Motion To Disallow Proofs Of Claim #54 Entered 7-30-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 748 | Hearing Continued Re: 255 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 61 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Sixth Stipulation Between Lexington National Insurance Corp And Stearns Lending, LLC, Etc. Re: The Objection And Motion To Disallow Proof Of Claim #61 Entered 7-30-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 749 | Hearing Continued Re: 256 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 62 Filed By Nationstar Mortgage LLC D/B/A Champion Mortgage Company; The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage Company Adjourning The Hearing And Motion To Disallow Proof Of Claim No. 62 Entered 8-07-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 750 | Hearing Setting Pre-Trial Conference Re: 258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC; The Hearing date is set for 2/4/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Deadline For Completing Discovery: December 31, 2020; Last Date For Filing Pre-Trial Motions: January 14, 2021; Pre-Trial Conference On: February 4, 2021 at 10:00 A.M.; Joint Pre-Trial Stipulation Due Per Local Rules. |

| | | Movant To Submit Scheduling Order (Deramus, Glenda) (Entered: 08/11/2020) |
|---|---|---|
| 08/11/2020 | 751 | Hearing Held Re: 259 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 66 Filed By Statebridge Company, LLC - Off Calendar - The Objection Is Moot And Withdrawn And The Hearings Is Cancelled - Per Order Approving Stipulation Entered 8-07-20 Document #736 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 752 | Hearing Setting Pre-Trial Conference From Status Conference Re: 260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc. Pre-Trial Conference Hearing date is set for 2/4/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Deadline For Completing Discovery: December 31, 2020; Last Date For Filing Pre-Trial Motions: January 14, 2021; Pre-Trial Conference On: February 04, 2021 at 10:00 A.M.; Joint Pre-Trial Stipulation Due Per Local Rules; Movant To Submit Scheduling Order. (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 753 | Hearing Continued Re: 263 Lexington National Insurance Corporation's Objection to And Motion To Disallow Proof Of Claim No. 70 Filed By Carrington Mortgage Services, LLC; The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Fourth Stipulation Between Lexington National Insurance Corporation & Carrington Mortgage Services, LLC Re: Motion To Disallow Proof Of Claim No. 70 Entered 7-30-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 754 | Hearing Continued Re: 449 Lexington National Insurance Corporation's Limited Objection To Claim No. 87 Filed By Trust Bank; The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Stipulation Fourth Stipulation Between Lexington National Insurance Corporation And Trust Bank Adjourning The Objections TO Proof Of Claim No. 87 And 88 Entered 8-10-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 755 | Hearing Continued Re: 451 Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 88 Filed By Trust Bank; The Hearing date is set for 9/29/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Fourth Stipulation Between Lexington National Insurance Corporation And The Objections To Proof Of Claim No. 87 And 88 Entered 8-10-20 (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/11/2020 | 756 | Hearing Setting Pre-Trial Conference From Status Conference Re:476 Select Portfolio Servicing, Inc's Objection To And Motion To Disallow or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corporation; The Hearing date is set for 2/4/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Deadline For Completing Discovery: December 31, 2020; Last Date For Filing Pre-Trial Motions: January 14, 2021; Pre-Trial Conference On: February 4, 2021 at 10:00 A.m.; Joint Pre-Trial Stipulation Due Per Local Rules; Movant To Submit Scheduling Order. (Deramus, Glenda) (Entered: 08/11/2020) |
| 08/12/2020 | 757 | BNC Certificate of Notice - PDF Document. (RE: related |

EXHIBIT 1, PAGE 129

| | (4 pgs) | document(s)742 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/12/2020. (Admin.) (Entered: 08/12/2020) |
|---|---|---|
| 08/18/2020 | 758<br>(355 pgs; 2 docs) | Opposition to (related document(s): 571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service) filed by Creditor Terrace Tower Orange County, LLC) Chapter 7 Trustee's Opposition to Motion for Administrative Claim by Terrace Tower Orange county, LLC; Declarations of Marc C. Forsythe and Matthew Browndorf in Support Thereof with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Attachments: # 1 Exhibit Exhibit 11) (Forsythe, Marc) (Entered: 08/18/2020) |
| 08/20/2020 | 759<br>(2 pgs) | Order Re: Notice Of Hearing Using ZoomGov On September 1, 2020 At 11:00 A.M., Rm 5B (BNC-PDF) (Related Doc # doc ) - Please See Order For Further Ruling Signed on 8/20/2020 (Deramus, Glenda) (Entered: 08/20/2020) |
| 08/21/2020 | 760<br>(11 pgs) | Status report *Joint Status Report For Status Conference Hearing With Respect To Motion For Administrative Claim By Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)).* (Reiss, Daniel) (Entered: 08/21/2020) |
| 08/22/2020 | 761<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)759 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/22/2020. (Admin.) (Entered: 08/22/2020) |
| 09/01/2020 | 762 | Hearing Held (Bk Motion) (RE: related document(s) 571 Status Conference Re: Motion to Allow Claims) - This Will Be Treated As A Contested Matter With The Following Schedule: November 30, 2020 Deadline To Complete Discovery; December 31, 2020 Deadline To File Pre-Trial Motions; January 7, 2021 At 10:00 a.m. Pre-Trial Conference; Joint Pre-Trial Stipulation Due Per LBR's. Movant To Submit A Scheduling Order. (Deramus, Glenda) Modified on 9/1/2020 (Deramus, Glenda). (Entered: 09/01/2020) |
| 09/03/2020 | 763<br>(2 pgs) | Status Conference And Scheduling Order Pursuant To LBR 7016-1(a)(4) (BNC-PDF) Signed on 9/3/2020. Pre-Trial Conference set for 1/7/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert Pre-Trial Order due by 12/31/2020. Discovery due by 11/30/2020. (Deramus, Glenda) (Entered: 09/03/2020) |
| 09/05/2020 | 764<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)763 Scheduling Order (BNC-PDF)) No. of Notices: 1. Notice Date 09/05/2020. (Admin.) (Entered: 09/05/2020) |
| 09/18/2020 | 765<br>(7 pgs; 3 docs) | Notice of lodgment *of Status Conference and Omnibus Scheduling Order Pursuant to LBR 7016-1(a)(4)* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)258 Objection to Claim #65 by Claimant Specialized Loan Servicing LLC. in the amount of $ 1,894,209.54 Filed by Creditor Lexington National Insurance |

EXHIBIT 1, PAGE 130

| | | |
|---|---|---|
| | | Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Proof of Service), 260 Objection to Claim #67 by Claimant Select Portfolio Servicing, Inc.. in the amount of $ 3,523,298.86 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service), 475 Objection to Claim # by Claimant Lexington National Insurance Corporation. in the amount of $ $3,030,300.00 Filed by Interested Party SELECT PORTFOLIO SERVICING, INC.. (Deeb, Lauren)INCORRECT EVENT CODE. THIS IS THE NOTICE OF THE MOTION RE OBJECTION TO CLAIM DOCKET ENTRY NUMBER 476 Modified on 2/28/2020., 476 Motion RE: Objection to Claim Number by Claimant Lexington National Insurance Corporation. *and MOTION TO DISALLOW OR SUBORDINATE PROOF OF CLAIM NO. 44 FILED BY LEXINGTON NATIONAL INSURANCE CORPORATION* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC.). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 09/18/2020) |
| 09/22/2020 | 766 (135 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with proof of service* Filed by Attorney Goe Forsythe & Hodges LLP (RE: related document(s)530 Application to Employ Goe Forsythe & Hodges LLP as Special Counsel to Chapter 11 Trustee *Application Of Richard A. Marshack Chapter 11 Trustee For Authority To Employ Goe Forsythe & Hodge LLP, As Special Litigation Counsel with proof of service*). (Forsythe, Marc) (Entered: 09/22/2020) |
| 09/23/2020 | 767 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 09/23/2020) |
| 09/23/2020 | 768 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Seventh Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)767 Stipulation By Lexington National Insurance Corporation and *and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 09/23/2020) |
| 09/23/2020 | 769 (2 pgs) | Order Approving Seventh Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage LLC D/B/A Champion Mortgage Company Adjourning The Hearing On The Objection to And Motion To Disallow Proof Of Claim No. 62 (BNC-PDF) (Related Doc # 767 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation is APPROVED; 2. The Hearing Will Be Adjourned To November 3, 2020 at 11:00 A.M. or Such Other Date And Time As Set By The Court (the "New Hearing Date") Please See Order For Further Ruling Signed on 9/23/2020 (Deramus, Glenda) (Entered: 09/23/2020) |
| 09/25/2020 | 770 (9 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow* |

EXHIBIT 1, PAGE 131

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | | *Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 09/25/2020) |
| 09/25/2020 | 771<br>(7 pgs; 3 docs) | Notice of lodgment *of Order Approving Seventh Stipulation Between Lexington National Insurance Corporation and Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)770 Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC, First Federal Bank of Florida, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 50, 51, 52, 53, 54, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 09/25/2020) |
| 09/25/2020 | 772<br>(8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 09/25/2020) |
| 09/25/2020 | 773<br>(7 pgs; 3 docs) | Notice of lodgment *of Order Approving Fifth Stipulation Between Lexington National Insurance Corporation and Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)772 Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 09/25/2020) |
| 09/25/2020 | 774<br>(2 pgs) | Order Approving Seventh Stipulation Between Lexington National Insurance Corporation And Stearns Lending, LLC, Lakeview Loan Servicing, LLC, First Federal Bank Of Florida, And Loancare, LLC Adjourning The Hearing On The Objections To And Motions To Disallow Proofs Of Claim 50,51,52,53,54 And 61 (BNC-PDF) (Related Doc # 770 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. The Hearing Will Be Adjourned To November 3, 2020 at 11:00 A.M., Or Such Other Date And Time As Set By The Court (The"New Hearing Date") - PLEASE SEE ORDER FOR FURTHER RULING Signed on 9/25/2020 (Deramus, Glenda) (Entered: 09/25/2020) |
| 09/25/2020 | 775<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)769 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/25/2020. (Admin.) (Entered: 09/25/2020) |
| 09/27/2020 | 776<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)774 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/27/2020. (Admin.) (Entered: 09/27/2020) |
| 09/28/2020 | 777<br>(8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No.* |

EXHIBIT 1, PAGE 132

|  |  |  |
|---|---|---|
|  |  | *87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 09/28/2020) |
| 09/28/2020 | 778 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Fifth Stipulation Between Lexington National Insurance Corporation and Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)777 Stipulation By Lexington National Insurance Corporation and *Truist Bank Adjourning the Hearing on the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 09/28/2020) |
| 09/28/2020 | 779 (3 pgs) | Order Approving Fifth Stipulation Between Lexington National Insurance Corporation And Carrington Mortgage Services, LLC Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 70 (BNC-PDF) (Related Doc # 772 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. THE STIPULATION IS APPROVED; 2 THE HEARING WILL BE ADJOURNED TO NOVEMBER 3, 2020 AT 11:00 A.M. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 9/28/2020 (Deramus, Glenda) (Entered: 09/28/2020) |
| 09/28/2020 | 780 (3 pgs) | Order Approving Fifth Stipulation Between Lexington National Insurance Corporation And Trust Bank Adjourning The Hearing On The Objections To Proofs Of Claim No. 87 and 88 (BNC-PDF) (Related Doc # 777 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. The Hearing Will Be Adjourned To November 3, 2020 at 11:00 A.M.. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 9/28/2020 (Deramus, Glenda) (Entered: 09/28/2020) |
| 09/29/2020 | 781 (2 pgs) | Status Conference And Omnibus Scheduling Order Pursuant To LBR 7016-1(a)(4) In Connection With The Following Contested Matters: Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC [Docket No. 258]; Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc. [Docket No. 260]; And Select Portfolio Servicing, Inc's Objection To And Motion To Disallow Or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corporation [Docket Nos. 475, 476] (BNC-PDF) (Related Doc # 476 ) -A PRE-TRIAL CONFERENCE IS SET FOR FEBRUARY 4, 2021 AT 10:00 A.M. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 9/29/2020 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 782 | Hearing Continued Re:248 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 50 Filed By Stearns Lending, LLC; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Seventh Stipulation Between Lexington National Insurance Corporation Adjourning The Hearing On The Objections To And Motion To Disallow Proof Of Claim #50 Entered 9-25-20 (Deramus, Glenda) Modified on 9/29/2020 (Deramus, Glenda). (Entered: 09/29/2020) |
| 09/29/2020 | 783 | Hearing Continued Re: 249 Lexington National Insurance Corporation's |

EXHIBIT 1, PAGE 133

| | | |
|---|---|---|
| | | Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Seventh Stipulation Between Lexington National Insurance Corporation Adjourning The Hearing On The Objections To Motion To Disallow Proof Of Claim #51 Entered 9-25-20 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 784 | Hearing Continued Re:250 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 52 Filed By First Federal Bank Of Florida; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Seventh Stipulation Between Lexington National Insurance Corporation Adjourning Disallow Proofs Of Claim #52 Entered 9-25-20 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 785 | Hearing Continued Re:251 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Seventh Stipulation Between Lexington National Insurance Corporation Adjourning The Hearing On The Objections To And Motion To Disallow Proof Of Claim #53 Entered 9-25-20 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 786 | Hearing Continued Re:252 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 54 Filed By Lakeview Loan Servicing, LLC The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Seventh Stipulation Between Lexington National Insurance Corporation Adjourning The Hearing On The Objections To And Motions To Disallow Proofs Of Claim #54 Entered 9-25-20 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 787 | Hearing Continued Re:255 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 61 Filed By Lakeview Loan Servicing, LLC; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Seventh Stipulation Adjourning The Hearing On The Objections To And Motions To Disallow Proof Of Claim #61 Entered 9-25-20 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 788 | Hearing Continued Re:256 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 62 Filed By Nationstar Mortgage LLC D/B/A Champion Mortgage Company; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Seventh Stipulation Between Lexington National Insurance Corp & Nationstar Mortgage LLC And Motion To Disallow Proof Of Claim No. 62 Entered 9-23-20 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 789 | Hearing Continued Re:263 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 70 Filed By Carrington Mortgage Services, LLC; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Fifth |

EXHIBIT 1, PAGE 134

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | | Stipulation Between Lexington National Insurance Corporation And Carrington Mortgage Services, LLC On Objection To And Motion To Disallow Proof Of Claim No. #70 Entered 9-28-20 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 790 | Hearing Continued Re: 449 Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 87 Filed By Trust Bank; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Fifth Stipulation Between Lexington National Insurance Corporation Trust Bank Adjourning The Hearing On The Objections To Proofs Of Claim #87 Entered 9-28-20 (Deramus, Glenda) (Entered: 09/29/2020) |
| 09/29/2020 | 791 | Hearing Continued Re:451 Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 88 Filed By Trust Bank; The Hearing date is set for 11/3/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Fifth Stipulation Between Lexington National Insurance Corporation And Trust Bank Adjourning The Hearing On The Objections To Proof Of Claim No. 88 Entered 9-28-20 (Deramus, Glenda) Modified on 9/29/2020 (Deramus, Glenda). (Entered: 09/29/2020) |
| 09/30/2020 | 792 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)779 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/30/2020. (Admin.) (Entered: 09/30/2020) |
| 09/30/2020 | 793 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)780 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/30/2020. (Admin.) (Entered: 09/30/2020) |
| 10/01/2020 | 794 (2 pgs) | Order Granting Application of Richard A Marshack Chapter 11 Trustee to Employ Goe Forsythe & Hodges LLP, as Special Litigation Counsel (BNC-PDF) (Related Doc # 530) Signed on 10/1/2020. (Steinberg, Elizabeth) (Entered: 10/01/2020) |
| 10/01/2020 | 795 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)781 Order on Motion RE: Objection to Claim (BNC-PDF)) No. of Notices: 1. Notice Date 10/01/2020. (Admin.) (Entered: 10/01/2020) |
| 10/03/2020 | 796 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)794 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 10/03/2020. (Admin.) (Entered: 10/03/2020) |
| 10/08/2020 | 797 (14 pgs) | Motion for Order Approving Stipulation Between Estate and LoanCare, LLC Filed by Creditor LoanCare, LLC (Kanesaka, Sheri) Warning: See docket entry no: 800 for corrective action. Modified on 10/8/2020 (Daniels, Sally). (Entered: 10/08/2020) |
| 10/08/2020 | 798 (5 pgs) | Notice of motion/application for Order Approving Stipulation Between Estate and LoanCare, LLC Filed by Creditor LoanCare, LLC (RE: related document(s)797 Motion for Order Approving Stipulation Between Estate and LoanCare, LLC Filed by Creditor LoanCare, LLC). (Kanesaka, Sheri) Warning: See docket entry no: 801 for corrective action. Modified on 10/8/2020 (Daniels, Sally). (Entered: 10/08/2020) |
| 10/08/2020 | 799 | Notice of Hearing Supplemental Notice of Hearing To Be Held Remotely |

EXHIBIT 1, PAGE 135

| | (5 pgs) | *Using ZoomGov Audio and Video* Filed by Creditor LoanCare, LLC (RE: related document(s)797 Motion *for Order Approving Stipulation Between Estate and LoanCare, LLC* Filed by Creditor LoanCare, LLC). (Kanesaka, Sheri) Warning: See docket entry no: 802 for corrective action. Modified on 10/8/2020 (Daniels, Sally). (Entered: 10/08/2020) |
|---|---|---|
| 10/08/2020 | 800 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. Incorrect hearing date/time reflected on the PDF. Available dates are December 1, 2020 at 11:00 am, December 8, 2020 at 11:00 am and December 15, 2020 at 11:00 am THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.** (RE: related document(s)797 Generic Motion filed by Creditor LoanCare, LLC) (Daniels, Sally) (Entered: 10/08/2020) |
| 10/08/2020 | 801 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. Incorrect hearing date/time reflected on the PDF. Available dates are December 1, 2020 at 11:00 am, December 8, 2020 at 11:00 am and December 15, 2020 at 11:00 am THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.** (RE: related document(s)798 Notice of motion/application filed by Creditor LoanCare, LLC) (Daniels, Sally) (Entered: 10/08/2020) |
| 10/08/2020 | 802 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. Incorrect hearing date/time reflected on the PDF. Available dates are December 1, 2020 at 11:00 am, December 8, 2020 at 11:00 am and December 15, 2020 at 11:00 am THE FILER IS INSTRUCTED TO FILE A CORRECTED SUPPLEMENTAL NOTICE OF HEARING CONTAINING NEW ZOOM INFORMATION FOR NEW HEARING DATE.** (RE: related document(s)799 Notice of Hearing filed by Creditor LoanCare, LLC) (Daniels, Sally) (Entered: 10/08/2020) |
| 10/13/2020 | 803 (14 pgs) | Motion *for Order Approving Stipulation Between Estate and LoanCare, LLC* Filed by Creditor LoanCare, LLC (Kanesaka, Sheri) (Entered: 10/13/2020) |
| 10/13/2020 | 804 (5 pgs) | Notice of motion/application *for Order Approving Stipulation Between Estate and LoanCare, LLC* Filed by Creditor LoanCare, LLC (RE: related document(s)803 Motion *for Order Approving Stipulation Between Estate and LoanCare, LLC* Filed by Creditor LoanCare, LLC). (Kanesaka, Sheri) (Entered: 10/13/2020) |
| 10/13/2020 | 805 (5 pgs) | Notice of Hearing *Supplemental Notice of Hearing To Be Held Remotely Using ZoomGov Audio and Video* Filed by Creditor LoanCare, LLC (RE: related document(s)803 Motion *for Order Approving Stipulation Between Estate and LoanCare, LLC* Filed by Creditor LoanCare, LLC). (Kanesaka, Sheri) (Entered: 10/13/2020) |
| 10/13/2020 | 806 | Hearing Set (RE: related document(s)803 Motion For Order Approving Stipulation Between Estate and LoanCare, LLC filed by Creditor LoanCare, LLC) The Hearing date is set for 12/1/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Daniels, Sally) (Entered: 10/13/2020) |
| 10/22/2020 | 807 | Stipulation By Lexington National Insurance Corporation and *Stearns* |

EXHIBIT 1, PAGE 136

| | | |
|---|---|---|
| | (9 pgs; 2 docs) | *Lending, LLC, First Federal Bank of Florida and Lakeview Loan Servicing, LLC Resolving the Objections to and Motions to Disallow Proofs of Claim 50, 52 and 54* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 10/22/2020) |
| 10/22/2020 | 808 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation, Stearns Lending, LLC, First Federal Bank of Florida and Lakeview Loan Servicing, LLC Resolving the Objections to and Motions to Disallow Proofs of Claim 50, 52 and 54* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)807 Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, First Federal Bank of Florida and Lakeview Loan Servicing, LLC Resolving the Objections to and Motions to Disallow Proofs of Claim 50, 52 and 54* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 10/22/2020) |
| 10/23/2020 | 809 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation, Stearns Lending, LLC, First Federal Bank Of Florida And Lakeview Loan Servicing, LLC Resolving The Objections To And Motions To Disallow Proofs Of Claim 50, 52 And 54 (BNC-PDF) (Related Doc # 807 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED: 2. Proof Of Claim No. 50 Shall Be Treated As A Trust Fund Claim In The Amount Of $244,106.00; 3. Proof Of Claim No. 52 Shall Be Treated As A Trust Fund Claim In The Amount Of $46,773.13; 4. Proof Of Claim No. 54 Shall Be Treated As A Trust Fund Claim In The Amount Of $97,465.23; 5. The Objections Are Withdrawan And The Hearing Is Cancelled; 6. The Parties Reserve All Rights, Remedies, Claims, And Defenses That They May Possess In Connection With Any Foreclosure Bonds That Relate To The Foregoing. Signed on 10/23/2020 (Deramus, Glenda) (Entered: 10/23/2020) |
| 10/23/2020 | 810 (9 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC, and LoanCare, LLC Adjourning the Hearing on the Objections and Motions to Disallow Proofs of Claim 51, 53, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 10/23/2020) |
| 10/23/2020 | 811 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Eighth Stipulation Between Lexington National Insurance Corporation, Lakeview Loan Servicing, LLC, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 51, 53, and 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)810 Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC, and LoanCare, LLC Adjourning the Hearing on the Objections to and Motions to Disallow Proofs of Claim 51, 53, and 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 10/23/2020) |
| 10/23/2020 | 812 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 10/23/2020) |
| 10/23/2020 | 813 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Eighth Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the* |

EXHIBIT 1, PAGE 137

| | | |
|---|---|---|
| | | *Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)812 Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Adjourning the Hearing on the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 10/23/2020) |
| 10/25/2020 | 814 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)809 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/25/2020. (Admin.) (Entered: 10/25/2020) |
| 10/30/2020 | 815 (8 pgs; 2 docs) | Status report / *Lexington National Insurance Corporation's Status Report on Lexington National Insurance Corporation's Objections to Proofs of Claim 51, 53, 61, 62, 70, 87, and 88* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)249 Objection to Claim, 251 Objection to Claim, 255 Objection to Claim, 256 Objection to Claim, 263 Objection to Claim, 449 Objection to Claim, 451 Objection to Claim). (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 10/30/2020) |
| 11/02/2020 | 816 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Truist Bank Resolving the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 11/02/2020) |
| 11/02/2020 | 817 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Truist Bank Resolving the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)816 Stipulation By Lexington National Insurance Corporation and *Truist Bank Resolving the Objections to Proofs of Claim No. 87 and 88* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 11/02/2020) |
| 11/02/2020 | 818 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Resolving Lexington National Insurance Corporations Objection to and Motion to Disallow Proof of Claim 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 11/02/2020) |
| 11/02/2020 | 819 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Carrington Mortgage Services, LLC Resolving Lexington National Insurance Corporations Objection to and Motion to Disallow Proof of Claim 70* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)818 Stipulation By Lexington National Insurance Corporation and *Carrington Mortgage Services, LLC Resolving Lexington National Insurance Corporations Objection to and Motion to Disallow Proof of Claim 70* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 11/02/2020) |
| 11/02/2020 | 820 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Truist Bank Resolving The Objections To Proofs Of Claim No. 87 And 88 (BNC-PDF) (Related Doc # 816 ) - IT IS HEREBY |

EXHIBIT 1, PAGE 138

| | | |
|---|---|---|
| | | ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. Proof Of Claim No. 87 Shall Be Treated As A Trust Fund Claim In The Amount Of $40,500.00; Proof Of Claim No. 88 Shall Be Treated As A Trust Claim In The Amount Of $51,000.00; 4. The Objections Are Withdrawn And The Hearing Is Cancelled; 5. The Parties Reserve All Rights, Remedies, Claims, And Defenses That They May Possess In Connection With Any Foreclosure Bonds That Relate To The Foregoing. Signed on 11/2/2020 (Deramus, Glenda) (Entered: 11/02/2020) |
| 11/02/2020 | 821 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Carrington Mortgage Services, LLC Resolving The Objection To And Motion To Disallow Proof Of Claim No. 70 (BNC-PDF) (Related Doc # 818 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. Proof Of Claim No. 70, As Amended, Shall Be Treated As A Trust Fund Claim In The Amount Of $407,677.72; 3. The Objection Is Withdrawn And The Hearing Is Cancelled; 4. The Parties Reserve All Rights, Remedies, Claims, And Defenses That They May Process In Connection With Any Foreclosure Bonds That Relate To The Foregoing. Signed on 11/2/2020 (Deramus, Glenda) (Entered: 11/02/2020) |
| 11/03/2020 | 822 (2 pgs) | Order Denying Eighth Stipulation Between Lexington National Insurance Corporation, Lakeview Loan Servicing, LLC, And Loancare, LLC Adjourning The Hearing On The Objections to And Motions To Disallow Proofs Of Claim 51,53 And 61 and ORDER thereon (BNC-PDF) (Related Doc # 810 ) - The Stipulation Is Not Approved. The Hearing On November 3, 2020 At 11:00 A.M. Will Be Treated As A Status Conference. Signed on 11/3/2020 (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 823 (2 pgs) | Order Denying Eighth Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage LLC D/B/A Champion Mortgage Company Adjourning The Hearing On The Objection To And Motion To Disallow Proof Of Claim No. 62 (BNC-PDF) (Related Doc # 812 ) - IT IS HEREBY ORDERED, AS FOLLOWS: The Stipulation Is Not Approved. The Hearing On November 3, 2020 At 11:00 A.M. Will Be Treated As A Status Conference. Signed on 11/3/2020 (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 824 | Hearing Held Re:248 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 50 Filed By Stearns Lending, LLC - Off Calendar - Order Approving Stipulation Resolving The Objections To And Motions To Disallow Proofs Of Claim 50,52 and 54 Entered 10-23-20 (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 825 | Hearing Set On Status Conference Re:249 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC - Pre-Trial Has Been Set - The Hearing date is set for 3/25/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Discovery Deadline: February 5, 2021; Pre-Trial Motion Deadline: February 26, 2021; Pre-Trial Conference: March 25, 2021 at 10:00 AM; Joint-Pre-Trial Order Due Per LBRs; Movant To Submit Scheduling Order. (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 826 | Hearing Held Re: 250 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 52 Filed By First Federal Bank Of Florida - Off Calendar - Order Approving Stipulation Resolving The Objections To And Motions To Disallow Proofs Of Claim 50, 52 And 54 Entered 10-23-20 (Deramus, Glenda) (Entered: 11/03/2020) |

EXHIBIT 1, PAGE 139

5/18/22, 3:18 PM
CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| 11/03/2020 | 827 | Hearing Re: Status Conference Re: 251 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servicing, LLC - Pre-Trial Conference Hearing date is set for 3/25/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Discovery Deadline: February 5, 2021; Pre-Trial Motion Deadline: February 26, 2021; Pre-Trial Conference; March 25, 2021 At 10:00 AM; Joint Pre-Trial Order Due Per LBR's; Movant To Submit Scheduling Orders. (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 828 | Hearing Held Re: 252 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 54 Filed By Lakeview Loan Servicing, LLC - Off Calendar - Order Approving Stipulation Resolving The Objections To And Motions To Disallow Proofs Of Claim 50, 52 And 54 Entered 10-23-20 (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 829 | Hearing On Status Conference Re: 255 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 61 Filed By Lakeview Loan Servicing, LLC - Pre-Trial Conference Hearing date is set for 5/27/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Discovery Deadline: April 12, 2021; Pre-Trial Motion Deadline: May 7, 2021; Pre-Trial Conference: May 27, 2021 at 10:00 A.M.; Joint Pre-Trial Order Due Per LBR's; Movant To Submit Scheduling Order. (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 830 | Hearing Held Re: Status Conference Re: 256 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 62 Filed By Nationstar Mortgage LLC D/B/A Champion Mortgage Company - Off Calendar In Favor Of Stipulation (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 831 | Hearing Held Re: 263 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof of Claim No. 70 Filed By Carrington Mortgage Services, LLC - Off Calendar - Order Approving Stipulation Between Lexington National Insurance Corporation And Carrington Mortgage Services, LLC Resolving The Objections To And Motion To Disallow Proof Of Claim No. 70 Entered 11-02-20 (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 832 | Hearing Held Re: 449 Lexington National Insurance Corporation's Limited Objection To Claim No. 87 Filed By Trust Bank - Off Calendar - Order Approving Stipulation Between Lexington National Insurance Corporation And Trust Bank Resolving The Objections To Proof Of Claim No. 87 And 88 Entered 11-02-20 (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 833 | Hearing Held Re: 451 Lexington National Insurance Corporation's Limited Objection To Proof Of Claim No. 88 Filed By Trust Bank - Off Calendar - Order Approving Stipulation Between Lexington National Insurance Corporation And Trust Bank Resolving The Objections To Proofs Of Claim No. 87 And 88 Entered 11-02-20 (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/03/2020 | 834 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Resolving the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 11/03/2020) |

EXHIBIT 1, PAGE 140

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| 11/03/2020 | 835<br>(7 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Nationstar Mortgage LLC d/b/a Champion Mortgage Company Resolving the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)834 Stipulation By Lexington National Insurance Corporation and *Nationstar Mortgage LLC d/b/a Champion Mortgage Company Resolving the Objection to and Motion to Disallow Proof of Claim No. 62* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 11/03/2020) |
| 11/03/2020 | 836<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Nationstar Mortgage LLC D/B/A Champion Mortgage Company Resolving The Objection To And Motion To Disallow Proof Of Claim No. 62 (BNC-PDF) (Related Doc # 834 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. Proof Of Claim No. 62 Shall Be Treated As A Trust Fund Claim In The Amount Of $327,242.42; 3. The Objection Is Withdrawn And The Hearing Is Cancelled; 4. The Parties Reserve All Rights, Remedies, Claims And Defenses That They May Possess In Connection With Any Foreclosure Bonds That Relate To The Foregoing. Signed on 11/3/2020 (Deramus, Glenda) (Entered: 11/03/2020) |
| 11/04/2020 | 837<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)820 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/04/2020. (Admin.) (Entered: 11/04/2020) |
| 11/04/2020 | 838<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)821 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/04/2020. (Admin.) (Entered: 11/04/2020) |
| 11/05/2020 | 839<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)822 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/05/2020. (Admin.) (Entered: 11/05/2020) |
| 11/05/2020 | 840<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)823 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/05/2020. (Admin.) (Entered: 11/05/2020) |
| 11/05/2020 | 841<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)836 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/05/2020. (Admin.) (Entered: 11/05/2020) |
| 11/20/2020 | 842<br>(12 pgs) | Order Assigning Matter to Mediation Program and Appointing Mediator (BNC-PDF) Signed on 11/20/2020 (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC). (Steinberg, Elizabeth) (Entered: 11/20/2020) |
| 11/22/2020 | 843<br>(13 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)842 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 11/22/2020. (Admin.) (Entered: 11/22/2020) |
| 11/24/2020 | 844<br>(18 pgs) | Notice *NOTICE THAT NO OPPOSITION HAS BEEN FILED OR RECEIVED RE: MOTION FOR ORDER APPROVING STIPULATION BETWEEN ESTATE AND LOANCARE, LLC* Filed by Creditor LoanCare, |

| | | |
|---|---|---|
| | | LLC (RE: related document(s)803 Motion *for Order Approving Stipulation Between Estate and LoanCare, LLC* Filed by Creditor LoanCare, LLC). (Kanesaka, Sheri) (Entered: 11/24/2020) |
| 11/25/2020 | 845<br>(151 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 594(d); Memorandum of Points and Authorities and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 11/25/2020) |
| 11/25/2020 | 846<br>(7 pgs) | Notice Filed by Trustee Richard A Marshack (TR) (RE: related document(s)845 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 594(d); Memorandum of Points and Authorities and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 11/25/2020) |
| 12/01/2020 | 847 | Hearing Held (Bk Motion) (RE: related document(s) 803 Motion For Order Approving Stipulation Between Estate And Loan Care, LLC For Relief From Stay) - Motion Is Granted. Movant To Submit Order. (Deramus, Glenda) (Entered: 12/01/2020) |
| 12/03/2020 | 848<br>(6 pgs) | Notice of lodgment Filed by Creditor LoanCare, LLC (RE: related document(s)804 Notice of motion/application *for Order Approving Stipulation Between Estate and LoanCare, LLC* Filed by Creditor LoanCare, LLC (RE: related document(s)803 Motion *for Order Approving Stipulation Between Estate and LoanCare, LLC* Filed by Creditor LoanCare, LLC).). (Kanesaka, Sheri) (Entered: 12/03/2020) |
| 12/09/2020 | 849<br>(5 pgs) | Stipulation By Richard A Marshack (TR) and *571 Stipulation to Continue Dates re Motion for Administrative Claim by Terrace Tower Orange County, LLC Pending Mediation with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Forsythe, Marc) (Entered: 12/09/2020) |
| 12/09/2020 | 850<br>(2 pgs) | Order Approving Stipulation To Continue Status Conference Hearing On Motion For Administrative Claim By Terrace Tower Orange County,, LLC Granting (BNC-PDF) (Related Doc # 849 ) - IT IS ORDERED: 1. The Stipulation Is Approved; 2. The Last Date For Discovery To Be Completed, Including Receiving Response To Discovery Requests, Is Extended To March 31, 2021; 3. The Last Day To File A Pre-Trial Stipulation Is April 15, 2021; 4. The Pre-Trial Conference Is Scheduled For April 29, 2021 at 10:00 A.M. Signed on 12/9/2020 (Deramus, Glenda) (Entered: 12/09/2020) |
| 12/10/2020 | 851<br>(2 pgs) | Order Granting Motion For Order Approving Stipulation Between Estate And LoanCare, LLC (BNC-PDF) (Related Doc # 803 ) - Please See Order For Further Ruling Signed on 12/10/2020 (Deramus, Glenda) (Entered: 12/10/2020) |
| 12/11/2020 | 852<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)850 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 12/11/2020. (Admin.) (Entered: 12/11/2020) |
| 12/12/2020 | 853<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)851 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 12/12/2020. (Admin.) (Entered: 12/12/2020) |

EXHIBIT 1, PAGE 142

| 12/15/2020 | 854 (9 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 12/15/2020) |
|---|---|---|
| 12/15/2020 | 855 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)854 Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 12/15/2020) |
| 12/16/2020 | 856 (2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc For Extension Of Deadlines In Scheduling Order (BNC-PDF) (Related Doc # 854 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1 The Stipulation Is APPROVED; 2. The Last Date For Discovery To Be Completed, Including Receiving Responses To Discovery Requests, Is Extented To February 1, 2021; 3. The Last Day To File And Serve Pre-Trial Motions Is Extended To February 15, 2021. 4.a The Last Day To File A Pre-Trial Stipulations Is Extended To February 22, 2021 At 4:00 PM; 5. The Pre-Trial Conference Is Scheduled For March 11, 2021 At 10:00 A.M. Signed on 12/16/2020 (Deramus, Glenda) (Entered: 12/16/2020) |
| 12/18/2020 | 857 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)856 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 12/18/2020. (Admin.) (Entered: 12/18/2020) |
| 12/21/2020 | 858 (164 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)845 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 594(d); Memorandum of Points and Authorities and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Pro). (Wood, David) (Entered: 12/21/2020)* |
| 12/29/2020 | 859 (2 pgs) | Order Granting Trustee's Motion For Order Extending Time To File Actions Under 11 USC Section 108, 546(a), and 549(d) (BNC-PDF) (Related Doc # 845 ) - IT IS ORDERED: 1. The Motion Is Granted; 2. The Deadline For The Estate TO Commence Litigation Pursuant To 11 USC Sections 108, 546(a), And 549(d) Is Extended Until April 30, 2021. Signed on 12/29/2020 (Deramus, Glenda) (Entered: 12/29/2020) |
| 12/31/2020 | 860 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)859 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/31/2020. (Admin.) (Entered: 12/31/2020) |
| 01/04/2021 | 861 (7 pgs; 3 docs) | Notice of lodgment *of Status Conference and Omnibus Scheduling Order Pursuant to LBR 7016-1(a)(4)* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)249 Objection to Claim #51 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 222,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit |

EXHIBIT 1, PAGE 143

| | | |
|---|---|---|
| | | D # 6 Proof of Service), 251 Objection to Claim #53 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 56,000.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 01/04/2021) |
| 01/04/2021 | 862<br>(7 pgs; 3 docs) | Notice of lodgment *of Status Conference and Omnibus Scheduling Order Pursuant to LBR 7016-1(a)(4)* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)255 Objection to Claim #61 by Claimant Lakeview Loan Servicing, LLC. in the amount of $ 100,960.00 Filed by Creditor Lexington National Insurance Corporation. (Attachments: # 1 Itkin Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 01/04/2021) |
| 01/04/2021 | 863<br>(2 pgs) | Status Conference And Omnibus Scheduling Order Pursuant To LBR 7016-1(a)(4) In Connection With The Following Claim Objections: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicings, LLC [Docket No. 249]; Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servicing, LC [Docket No. 251] (BNC-PDF) (Related Doc # 249 ) - Pre-Trial Conference Is Set For March 25, 2021 at 10:00 A.M. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 1/4/2021 (Deramus, Glenda) (Entered: 01/04/2021) |
| 01/04/2021 | 864<br>(2 pgs) | Status Conference And Omnibus Scheduling Order Pursuant To LBR 7016-1(a)(4) In Connection With The Following Claim Objections: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 61 Filed By Lakeview Loan Servicing, LLC [Docket No. 255] (BNC-PDF) (Related Doc # 255 ) - Pre-Trial Conference Set For May 27, 2021 at 10:00 A.M. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 1/4/2021 (Deramus, Glenda) (Entered: 01/04/2021) |
| 01/06/2021 | 865<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)863 ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 1. Notice Date 01/06/2021. (Admin.) (Entered: 01/06/2021) |
| 01/06/2021 | 866<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)864 ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 1. Notice Date 01/06/2021. (Admin.) (Entered: 01/06/2021) |
| 01/07/2021 | 867 | Hearing Continued Pre-Trial Conference (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) Pre-Trial Conference set for 4/29/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Stipulation To Continue Status Conference Hearing On Motion For Administrative Claim By Terrace Tower Orange County, LLC Entered 12-09-20 (Deramus, Glenda) (Entered: 01/07/2021) |
| 01/12/2021 | 868<br>(1 pg) | Transcript Order Form, regarding Hearing Date 04/24/2019 Filed by Attorney Goe Forsythe & Hodges LLP. (Forsythe, Marc) (Entered: 01/12/2021) |
| 01/12/2021 | 869 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 21-TA-04. RE Hearing Date: 04/24/2019, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting, Telephone |

EXHIBIT 1, PAGE 144

| | | |
|---|---|---|
| | | number 310-410-4151.] (RE: related document(s)868 Transcript Order Form (Public Request) filed by Attorney Goe Forsythe & Hodges LLP) (Law, Tamika) (Entered: 01/12/2021) |
| 01/21/2021 | 870 (20 pgs) | Transcript regarding Hearing Held 04/24/19 RE: MOTION FOR ORDER SETTING BAR DATE FOR FILING PROOFS OF CLAIM. Remote electronic access to the transcript is restricted until 04/21/2021. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting Company, Inc., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 1/28/2021. Redaction Request Due By 02/11/2021. Redacted Transcript Submission Due By 02/22/2021. Transcript access will be restricted through 04/21/2021. (Steinhauer, Holly) (Entered: 01/21/2021) |
| 01/22/2021 | 871 (9 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 01/22/2021) |
| 01/22/2021 | 872 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)871 Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 01/22/2021) |
| 01/25/2021 | 873 (2 pgs) | Order Approving Joint Stipulation between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, and Select Portfolio Servicing, Inc. for extension of deadlines in scheduling order; The last date for discovery to be completed, including receiving responses to discovery requests, is extended to March 3, 2021. The last day to file and serve pre-trial motions is extended to March 17, 2021. The last day to file a pre-trial stipulation is extended to March 25, 2021 at 4:00 PM. The pre-trial conference is scheduled for April 8, 2021 at 10:00 AM (BNC-PDF) (Related Doc # 871) Signed on 1/25/2021 (Mccall, Audrey) Modified on 1/25/2021 (Mccall, Audrey). (Entered: 01/25/2021) |
| 01/27/2021 | 874 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)873 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/27/2021. (Admin.) (Entered: 01/27/2021) |
| 01/29/2021 | 875 (199 pgs) | Motion for 2004 Examination *re: Banc of California with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 01/29/2021) |
| 01/29/2021 | 876 (201 pgs) | Motion for 2004 Examination *Branch Banking and Trust with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 01/29/2021) |
| 02/01/2021 | 877 (201 pgs) | Motion for 2004 Examination *re: California Bank & Trust with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) |

EXHIBIT 1, PAGE 145

| | | (Entered: 02/01/2021) |
|---|---|---|
| 02/01/2021 | **878**<br>(202 pgs) | Motion for 2004 Examination *re: CitiBank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/01/2021) |
| 02/01/2021 | **879**<br>(207 pgs) | Motion for 2004 Examination *City National Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/01/2021) |
| 02/01/2021 | **880**<br>(202 pgs) | Motion for 2004 Examination *re: First Foundation Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/01/2021) |
| 02/01/2021 | **881**<br>(199 pgs) | Motion for 2004 Examination *re: Infinity Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/01/2021) |
| 02/01/2021 | **882**<br>(199 pgs) | Motion for 2004 Examination *re: Pacific Enterprise Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/01/2021) |
| 02/03/2021 | **883**<br>(2 pgs) | Order Granting Motion for Order Authorizing Production Of Documents From Banc Of California Pursuant To Federal Rle Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # **875** ) Signed on 2/3/2021 (Deramus, Glenda) (Entered: 02/03/2021) |
| 02/03/2021 | **884**<br>(2 pgs) | Order Granting Motion for Order Authorizing Production Of Documents From Branch Banking & Trust Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # **876** ) Signed on 2/3/2021 (Deramus, Glenda) (Entered: 02/03/2021) |
| 02/03/2021 | **885**<br>(2 pgs) | Order Granting Motion for Order Authorizing Production Of Documents From California Bank & Trust Pursuant To Federal Rule Of Bankruptcy Procedure 2004(PDF-BNC) (Related Doc # **877** ) Signed on 2/3/2021 (Deramus, Glenda) (Entered: 02/03/2021) |
| 02/03/2021 | **886**<br>(2 pgs) | Order Granting Motion for Order Authorizing Production Of Documents From Citibank, N.A. Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # **878** ) Signed on 2/3/2021 (Deramus, Glenda) (Entered: 02/03/2021) |
| 02/03/2021 | **887**<br>(2 pgs) | Order Granting Motion for Order Authorizing Production Of Documents From City National Bank Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # **879** ) Signed on 2/3/2021 (Deramus, Glenda) (Entered: 02/03/2021) |
| 02/03/2021 | **888**<br>(2 pgs) | Order Granting Motion for Order Authorizing Production Of Documents From First Foundation Bank Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # **880** ) Signed on 2/3/2021 (Deramus, Glenda) (Entered: 02/03/2021) |
| 02/03/2021 | **889**<br>(2 pgs) | Order Granting Motion for Order Authorizing Production Of Documents From Infinity Bank Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # **881** ) Signed on 2/3/2021 (Deramus, Glenda) (Entered: 02/03/2021) |
| 02/03/2021 | **890** | Order Granting Motion for Order Authorizing Production Of Documents |

EXHIBIT 1, PAGE 146

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| | (2 pgs) | From Pacific Enterprise Bank Pursuant To Federal Rle Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 882 ) Signed on 2/3/2021 (Deramus, Glenda) (Entered: 02/03/2021) |
| 02/04/2021 | 891 | Pre-Trial Conference Hearing Continued Re:258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC; Pre-Trial Conference set for 3/11/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 12-16-20 (Deramus, Glenda) Modified on 2/4/2021 (Deramus, Glenda). (Entered: 02/04/2021) |
| 02/04/2021 | 892 | Pre-Trial Conference Hearing Continued Re:260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc.; Pre-Trial Conference set for 3/11/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 12-16-20 (Deramus, Glenda) (Entered: 02/04/2021) |
| 02/04/2021 | 893 (7 pgs) | Notice *of Hourly Rate Increase Effective 01-01-2021* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)530 Application to Employ Goe Forsythe & Hodges LLP as Special Counsel to Chapter 11 Trustee *Application Of Richard A. Marshack Chapter 11 Trustee For Authority To Employ Goe Forsythe & Hodge LLP, As Special Litigation Counsel with proof of service* Filed by Trustee Richard A Marshack (TR)). (Forsythe, Marc) (Entered: 02/04/2021) |
| 02/04/2021 | 894 | Pre-Trial Conference Re: Select Portfolio Servicing, Inc's Objection To And Motion To Disallow Or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corporation Hearing Continued; Pre-Trial Conference set for 3/11/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corportion, Specialized Loan Servicing, LLC And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 12-16-20 (Deramus, Glenda) (Entered: 02/04/2021) |
| 02/05/2021 | 895 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)883 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/05/2021. (Admin.) (Entered: 02/05/2021) |
| 02/05/2021 | 896 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)884 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/05/2021. (Admin.) (Entered: 02/05/2021) |
| 02/05/2021 | 897 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)885 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/05/2021. (Admin.) (Entered: 02/05/2021) |
| 02/05/2021 | 898 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)886 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/05/2021. (Admin.) (Entered: 02/05/2021) |

EXHIBIT 1, PAGE 147

| | | |
|---|---|---|
| 02/05/2021 | 899<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)887 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/05/2021. (Admin.) (Entered: 02/05/2021) |
| 02/05/2021 | 900<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)888 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/05/2021. (Admin.) (Entered: 02/05/2021) |
| 02/05/2021 | 901<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)889 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/05/2021. (Admin.) (Entered: 02/05/2021) |
| 02/05/2021 | 902<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)890 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/05/2021. (Admin.) (Entered: 02/05/2021) |
| 02/09/2021 | 903<br>(201 pgs) | Motion for 2004 Examination *re: Pacific Premier Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/09/2021) |
| 02/09/2021 | 904<br>(200 pgs) | Motion for 2004 Examination *Plaza Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/09/2021) |
| 02/09/2021 | 905<br>(203 pgs) | Motion for 2004 Examination *re: Spring Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/09/2021) |
| 02/09/2021 | 906<br>(205 pgs) | Motion for 2004 Examination *re: Wells Fargo Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/09/2021) |
| 02/10/2021 | 907<br>(201 pgs) | Motion for 2004 Examination *re: PNC Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Mang, Tinho) (Entered: 02/10/2021) |
| 02/10/2021 | 908<br>(201 pgs) | Motion for 2004 Examination *re: PNC Bank with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 02/10/2021) |
| 02/11/2021 | 909<br>(2 pgs) | Order Granting Motion For Order Authorizing Production Of Documents From Pacific Premier Bank Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 903 ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 2/11/2021 (Deramus, Glenda) (Entered: 02/11/2021) |
| 02/11/2021 | 910<br>(2 pgs) | Order Granting Motion For Order Authorizing Production Of Documents From Plaza Bank Pursuant To Federal Rule Of Bankurptcy Procedure 2004 (PDF-BNC) (Related Doc # 904 ) - Please See Order For Further Ruling Signed on 2/11/2021 (Deramus, Glenda) (Entered: 02/11/2021) |
| 02/11/2021 | 911<br>(2 pgs) | Order Granting Motion For Order Authorizing Production Of Documents From Spring Bank Of Brookfield, Wisconsin Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 905 ) - Please See Order For Further Ruling Signed on 2/11/2021 (Deramus, Glenda) (Entered: 02/11/2021) |

| 02/11/2021 | 912<br>(2 pgs) | Order Granting Motion For Order Authorizing Production Of Documents From Wells Fargo Bank Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 906) - Please See Order For Further Ruling Signed on 2/11/2021 (Deramus, Glenda) (Entered: 02/11/2021) |
| --- | --- | --- |
| 02/11/2021 | 913<br>(2 pgs) | Order Granting Motion For Order Authorizing Production Of Documents From PNC Bank Pursuant To Federal Rule Of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 908 ) - Please See Order For Further Ruling Signed on 2/11/2021 (Deramus, Glenda) (Entered: 02/11/2021) |
| 02/12/2021 | 914<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 02/12/2021) |
| 02/12/2021 | 915<br>(6 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 02/12/2021) |
| 02/12/2021 | 916<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 61* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)915 Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 61* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 02/12/2021) |
| 02/12/2021 | 917<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Lakeview Loan Servicing, LLC Resolving The Objection To And Motion To Disallow Proof Of Claim 61 - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. Proof Of Claim No. 61 Shall Be Treated As A Trust Fund Claim In The Amount Of $100,960.00; 3. The Objection Is WIthdrawn And The Pre-Trial Conference Is Cancelled; 4. The Parties Reserve All RIghts, Remedies, Claims, And Defense That They May Possess In Connection With Any Foreclosure Bonds That Relate To THe Foregoing. (BNC-PDF) (Related Doc # 915 ) Signed on 2/12/2021 (Deramus, Glenda) (Entered: 02/12/2021) |
| 02/13/2021 | 918<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)909 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2021. (Admin.) (Entered: 02/13/2021) |
| 02/13/2021 | 919<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)910 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2021. (Admin.) (Entered: 02/13/2021) |
| 02/13/2021 | 920<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)911 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2021. (Admin.) (Entered: 02/13/2021) |

EXHIBIT 1, PAGE 149

| | | |
|---|---|---|
| 02/13/2021 | [921](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)912 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2021. (Admin.) (Entered: 02/13/2021) |
| 02/13/2021 | [922](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)913 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2021. (Admin.) (Entered: 02/13/2021) |
| 02/14/2021 | [923](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)917 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/14/2021. (Admin.) (Entered: 02/14/2021) |
| 02/22/2021 | [924](#)<br>(4 pgs) | Notice *of Increased Hourly Rates Charged by Marshack Hays LLP; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 02/22/2021) |
| 02/25/2021 | [925](#)<br>(8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC, and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Service) (Goldberg, Eric) (Entered: 02/25/2021) |
| 02/25/2021 | [926](#)<br>(7 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)925 Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC, and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # [1](#) Proposed Order # [2](#) Proof of Service) (Goldberg, Eric) (Entered: 02/25/2021) |
| 02/25/2021 | [927](#)<br>(2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order (BNC-PDF) (Related Doc # [925](#) ) - IT IS HEREBY ORDERED, As Follows: 1. The Stipulation Is APPROVED; 2. The Last Date for Discovery To Be Completed, Including Receiving Responses To Discovery Requests, Is Extended To April 19, 2021; 3. The Last Day To FIle And Serve Pre-Trial Motions Is Extended To April 30, 2021; 4. The Last Day To File A Pre-Trial Stipulation Is Extended To May 13, 2021 At 4:00 P.M.; 5. The Pre-Trial Conference Is Scheduled For May 27, 2021 At 10:00 A.M. Signed on 2/25/2021 (Deramus, Glenda) (Entered: 02/25/2021) |
| 02/27/2021 | [928](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)927 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/27/2021. (Admin.) (Entered: 02/27/2021) |
| 03/02/2021 | [929](#)<br>(8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, First Federal Bank of Florida and Lakeview Loan Servicing, LLC Amending the Stipulation to Resolve the Objections to and Motions to Disallow Proofs of Claim 50, 52 and 54* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Service) (Goldberg, Eric) (Entered: 03/02/2021) |

EXHIBIT 1, PAGE 150

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| 03/02/2021 | 930<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 53* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 03/02/2021) |
| 03/02/2021 | 931<br>(7 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proofs of Claim 50, 52 and 54* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)929 Stipulation By Lexington National Insurance Corporation and *Stearns Lending, LLC, First Federal Bank of Florida and Lakeview Loan Servicing, LLC Amending the Stipulation to Resolve the Objections to and Motions to Disallow Proofs of Claim 50, 52 and 54* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 03/02/2021) |
| 03/02/2021 | 932<br>(7 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 53* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)930 Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 53* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 03/02/2021) |
| 03/02/2021 | 933<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation, Stearns Lending, LLC, First Federal Bank Of Florida And Lakeview Loan Servicing, LLC Amending The Stipulation To Resolve The Objections To And Motions To Disallow Proofs Of Claim 50, 52 And 54 (BNC-PDF) (Related Doc # 929 ) - IT IS HEREBY ORDERED, As Follows: 1. The Stipulation Is APPROVED; 2. The Original Order Entered At Docket No. 809 Is Amended As Follows: (a) Proof Of Claim No. 50 Shall Be Treated As A Trust Fund Claim In The Amount Of $246,656.00; (b) Proof Of Claim No. 52 Shall Be Treated As A Trust Fund Claim In The Amount Of $48,493.63; (c) Proof Of Claim No. 54 Shall Be Treated As A Trust Fund Claim In The Amount Of $103,781.41; 3. The Parties Reserve All Rights, Remedies, Claims And Defenses That They May Possess In Connection With Any Foreclosure Bonds That Related To The Foregoing. Signed on 3/2/2021 (Deramus, Glenda) (Entered: 03/02/2021) |
| 03/02/2021 | 934<br>(2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Lakeview Loan Servicing, LLC Resolving The Objection To And Motion To Disallow Proof Of Claim No. 53 and ORDER thereon (BNC-PDF) (Related Doc # 930 ) - IT IS HEREBY ORDERED, As Follows: 1. The Stipulation Is APPROVED; 2. Proof Of Claim No. 53 Shall Be Treated As A Trust Fund Claim In The Amount Of $54,529.31; 3. The Objection Is Withdrawn And The Pre-Trial Conference Is Cancelled; 4. The Parties Reserve All Rights, Remedies, Claims And Defense That They May Possess In Connection With Any Foreclosure Bonds That Relate To The Foregoing. Signed on 3/2/2021 (Deramus, Glenda) (Entered: 03/02/2021) |
| 03/04/2021 | 935 | BNC Certificate of Notice - PDF Document. (RE: related |

EXHIBIT 1, PAGE 151

| | | |
|---|---|---|
| | (6 pgs) | document(s)933 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/04/2021. (Admin.) (Entered: 03/04/2021) |
| 03/04/2021 | 936 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)934 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/04/2021. (Admin.) (Entered: 03/04/2021) |
| 03/08/2021 | 937 (7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 51* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 03/08/2021) |
| 03/08/2021 | 938 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 51* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)937 Stipulation By Lexington National Insurance Corporation and *Lakeview Loan Servicing, LLC Resolving the Objection to and Motion to Disallow Proof of Claim 51* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 03/08/2021) |
| 03/08/2021 | 939 (2 pgs) | Order Approving Stipulation Between Lexington National Insurance Corporation And Lakeview Loan Servicing, LLC Resolving The Objection To And Motion To Disallow Proof Of Claim 51 (BNC-PDF) (Related Doc # 937 ) - IT IS HEREBY ORDERED, As Follows: 1. The Stipulation Is APPROVED; 2. Proof Of Claim No. 51 Shall Be Treated As A Contingent Trust Fund Claim In The Amount Of $30,000, Which Shall Be Contingent Upon Either (a) The Closing Of The Sale Of The Property To The Purchaser Occuring On Or Before October 1, 2021 Or (b) The FIling Of A Petition For An Order For The Resale Of Property And Forfeiture Of The Deposit And Entry Of An Order By The State Court In The Maryland Foreclosure Proceedings Granting The Petition Occurring On Or Before October 1, 2021. 3. The Objection Is WIthdrawn And The Pre-Trial Is Cancelled; 4. The Parties Reserve All Rights, Remedies, Claims And Defense That They May Possess In Connection WIth Any Foreclosure Bonds That Relate To The Foregoing. Signed on 3/8/2021 (Deramus, Glenda) (Entered: 03/08/2021) |
| 03/10/2021 | 940 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)939 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/10/2021. (Admin.) (Entered: 03/10/2021) |
| 03/11/2021 | 941 | Pre-Trial Conference Hearing Continued Re:258 Pre-Trial Conference set for 4/8/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 1-25-21 (Deramus, Glenda) Modified on 3/11/2021 (Deramus, Glenda). (Entered: 03/11/2021) |
| 03/11/2021 | 942 | Pre-Trial Conference Hearing Continued Re:260 Pre-Trial Conference set for 4/8/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, |

EXHIBIT 1, PAGE 152

| | | Specialized Loan Servicing LLC And Select Portfolio Servicing, Inc For Extension Of Deadlines In Scheduling Order Entered 1-25-21 (Deramus, Glenda) (Entered: 03/11/2021) |
|---|---|---|
| 03/11/2021 | 943 | Pre-Trial Conference Hearing Continued Re:476 Select Portfolio Servicing, Inc's Objection To And Motion To Disallow or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corporation Pre-Trial Conference set for 4/8/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 1-25-21 (Deramus, Glenda) (Entered: 03/11/2021) |
| 03/15/2021 | 944 (88 pgs) | Motion to Approve Compromise Under Rule 9019 *of Non-Bankruptcy Litigation Pending in New York filed by Metropolitan E1H13, LP with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 03/15/2021) |
| 03/15/2021 | 945 (19 pgs) | Notice *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)944 Motion to Approve Compromise Under Rule 9019 *of Non-Bankruptcy Litigation Pending in New York filed by Metropolitan E1H13, LP with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 03/15/2021) |
| 03/16/2021 | 946 (2 pgs) | Mediator's certificate regarding conclusion of mediation assignment (unsettled); relates to document 571 Filed by Meredith Jury, mediator. (Fortier, Stacey) (Entered: 03/16/2021) |
| 03/25/2021 | 947 | Pre-Trial Conference Re:249 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 51 Filed By Lakeview Loan Servicing, LLC Hearing Held - Off Calendar - Order Approving Stipulation Between Lexington National Insurance Corporation And Lakeview Loan Servicing, LLC Resolving The Objection To And Motion To Disallow Proof Of Claim #51 Entered 3-08-21 (Deramus, Glenda) (Entered: 03/25/2021) |
| 03/25/2021 | 948 | Pre-Trial Conference Re: 251 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 53 Filed By Lakeview Loan Servcing, LLC Hearing Held - Off Calendar - Order Approving Stipulation Between Lexington National Insurance Corporation And Lakeview Loan Servicing, LLC Resolving The Objections To And Motion To Disallow Proof Of Claim No. 53 Entered 3-02-21 (Deramus, Glenda) (Entered: 03/25/2021) |
| 03/29/2021 | 949 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Yang, Elaine. (Yang, Elaine) (Entered: 03/29/2021) |
| 04/02/2021 | 950 (182 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 04/02/2021) |
| 04/02/2021 | 951 (7 pgs) | Notice Filed by Trustee Richard A Marshack (TR) (RE: related document(s)950 Motion to Extend Time *Trustee's Motion for Order* |

| | | |
|---|---|---|
| | | *Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 04/02/2021) |
| 04/05/2021 | 952 (7 pgs) | Stipulation By Terrace Tower Orange County, LLC and *Chapter 7 Trustee Richard A. Marshack to Continue Dates re Pre-Trial Stipulation and Pre-Trial Conference re Motion for Administrative Claim by Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (Reiss, Daniel) (Entered: 04/05/2021) |
| 04/05/2021 | 953 (2 pgs) | Order Approving Stipulation To Continue Dates Re Pre-Trial Stipulation And Pre-Trial Conference Re Motion For Administrative Claim By Terrace Tower Orange County, LLC (BNC-PDF) (Related Doc # 952 ) - IT IS ORDERED: 1. The Stipulation Is Approved; 2. The Last Day To File A Pre-Trial Stipulation Is Per LBRs; 3. The Pre-Trial Conference Is Scheduled Fo June 3, 2021 at 10:00 A.M. Signed on 4/5/2021 (Deramus, Glenda) (Entered: 04/05/2021) |
| 04/07/2021 | 954 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)953 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/07/2021. (Admin.) (Entered: 04/07/2021) |
| 04/08/2021 | 955 | Pre-Trial Conference Continued Re:258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Fled By Specialized Loan Servicing LLC Hearing Continued; Pre-Trial Conference set for 5/27/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Parties For Extension Of Deadlines In Scheduling Order Entered 2-25-21 (Deramus, Glenda) (Entered: 04/08/2021) |
| 04/08/2021 | 956 | Pre-Trial Conference Re: 260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc. Hearing Continued; Pre-Trial Conference set for 5/27/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Parties For Extension Of Deadlines In Scheduling Order Entered 2-25-21 (Deramus, Glenda) (Entered: 04/08/2021) |
| 04/08/2021 | 957 | Pre-Trial Conference Re:476 Select Portfolio Servicing, Inc's Objection To And Motion To Disallow or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corporation Hearing Continued; Pre-Trial Conference set for 5/27/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Parties For Extension Of Deadlines In Scheduling Order Entered 2-25-21 (Deramus, Glenda) (Entered: 04/08/2021) |
| 04/08/2021 | 958 (113 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)944 Motion to Approve Compromise Under Rule 9019 *of Non-Bankruptcy Litigation Pending in New York filed by Metropolitan E1H13, LP with Proof of Service*). (Wood, David) (Entered: 04/08/2021) |

| | | |
|---|---|---|
| 04/12/2021 | 959 (2 pgs) | Order Granting Motion Approving Compromise Of Non-Bankruptcy Litigation Pending In New York Filed By Metropolitan E1H13, LP (BNC-PDF) (Related Doc # 944) - Please See Order For Further Ruling Signed on 4/12/2021. (Deramus, Glenda) (Entered: 04/12/2021) |
| 04/14/2021 | 960 (4 pgs) | Stipulation By Specialized Loan Servicing LLC and *Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. for Extenstion of Deadlines in Scheduling Order* Filed by Creditor Specialized Loan Servicing LLC (Kahane, Jeff) (Entered: 04/14/2021) |
| 04/14/2021 | 961 (8 pgs) | Motion for Protective Order *(Stipulated)* Filed by Creditor Specialized Loan Servicing LLC (Kahane, Jeff) (Entered: 04/14/2021) |
| 04/14/2021 | 962 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)959 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 04/14/2021. (Admin.) (Entered: 04/14/2021) |
| 04/21/2021 | 963 (195 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)950 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Pr). (Wood, David) (Entered: 04/21/2021)* |
| 04/21/2021 | 964 (2 pgs) | Order Granting Trustee's Motion for Order Extending Time to file action under U.S.C. Section 108(a), 546(a), and 549(d) - EXTENDED UNTIL JULY 31, 2021 (BNC-PDF) (Related Doc # 950) Signed on 4/21/2021 (Mccall, Audrey) Modified on 4/21/2021 (Mccall, Audrey). (Entered: 04/21/2021) |
| 04/23/2021 | 965 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)964 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 04/23/2021. (Admin.) (Entered: 04/25/2021) |
| 04/27/2021 | 966 (7 pgs) | Order Granting Stipulated Protective Order (BNC-PDF) (Related Doc # 960 ) - IT IS ORDERED, The Joint Stipulation Between Lexington National Insurance Corporation , Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. Fo Extension Of Deadlines In Scheduling Order (Docket No. 960) Is Granted. Signed on 4/27/2021 (Deramus, Glenda) (Entered: 04/27/2021) |
| 04/29/2021 | 967 | Hearing Held (Bk Other) (RE: related document(s) 571 Motion to Allow Claims) - Continued to 6-03-21 At 10:00 A.M. Per Order Approving Stipulation To Continue Dates Pre-Trial Stipulation And Pre-Trial Conference Re Motion For Administrative Claim By Terrace Tower Orange County, LLC Entered 4-05-21 (Deramus, Glenda) (Entered: 04/29/2021) |
| 04/29/2021 | 968 | Pre-Trial Conference Hearing Continued (RE: related document(s)571 Motion For Administrative Claim filed by Creditor Terrace Tower Orange County, LLC) Pre-Trial Conference set for 6/3/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Stipulation To Continue Dates Pre-Trial Stipulation And Pre-Trial Conference Re: Motion For |

| | | Administrative Claim By Terrace Tower Orange County, LLC Entered 4-05-21 (Deramus, Glenda) (Entered: 04/29/2021) |
|---|---|---|
| 04/29/2021 | 969 (11 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)966 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/29/2021. (Admin.) (Entered: 04/29/2021) |
| 04/30/2021 | 970 (10 pgs; 2 docs) | Declaration re: *Order Granting Stipulated Protective Order* Filed by Creditor Specialized Loan Servicing LLC (RE: related document(s)966 Stipulation and ORDER thereon (BNC-PDF)). (Attachments: # 1 Exhibit A) (Kahane, Jeff) (Entered: 04/30/2021) |
| 04/30/2021 | 971 (151 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 4 Transferor: SPECIALIZED LOAN SERVICING LLC (Claim No. 65) To DCM-P1, LLC. Fee Amount $26 To DCM-P1, LLC.C/O DISTRESSED CAPITAL MANAGEMENT, LLC.400 SPECTRUM, 19th FLOOR #3402Irvine, CA 92618 Filed by Creditor DCM-P1, LLC. (Altman, Anerio) (Entered: 04/30/2021) |
| 04/30/2021 | 972 (2 pgs) | Order Granting Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order (BNC-PDF) (Related Doc # 961 ) - Please See Order For Further Ruling Signed on 4/30/2021 (Deramus, Glenda) (Entered: 04/30/2021) |
| 05/02/2021 | 973 (5 pgs) | BNC Certificate of Notice - Transfer of Claim (RE: related document(s)971 Transfer of Claim (Fee) filed by Creditor DCM-P1, LLC) No. of Notices: 1. Notice Date 05/02/2021. (Admin.) (Entered: 05/02/2021) |
| 05/03/2021 | 974 (7 pgs) | CORRECTED Order Granting Stipulated Protective Order (BNC-PDF) (Related Doc # 258 ) - IT IS ORDERED, The Stipulated Protective Order (Doc. 961) Between Lexington National Insurance Corporation And Specialized Loan Servicing LLC is Granted. Signed on 5/3/2021 (Deramus, Glenda) (Entered: 05/03/2021) |
| 05/03/2021 | | Receipt of Transfer of Claim (Fee)( 8:19-bk-10158-TA) [claims,trclm] ( 26.00) Filing Fee. Receipt number B52848541. Fee amount 26.00. (re: Doc# 971) (U.S. Treasury) (Entered: 05/03/2021) |
| 05/04/2021 | 975 (5 pgs) | Errata *(Notice) to Proof of Service re: Request for Issuance of Notice of Transfer of Claim Pursuant to FRBP 3001(e)* Filed by Creditor DCM-P1, LLC (RE: related document(s)971 Transfer of Claim (Fee)). (Altman, Anerio) (Entered: 05/04/2021) |
| 05/04/2021 | 976 (2 pgs) | Corrected Order Granting Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order (BNC-PDF) (Related Doc # 960 ) Signed on 5/4/2021 (Deramus, Glenda) (Entered: 05/04/2021) |
| 05/05/2021 | 977 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)972 Order on Motion for Protective Order (BNC-PDF)) No. of Notices: 1. Notice Date 05/05/2021. (Admin.) (Entered: 05/05/2021) |
| 05/05/2021 | 978 (11 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)974 Stipulation and ORDER thereon (BNC-PDF)) No. of |

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | Notices: 1. Notice Date 05/05/2021. (Admin.) (Entered: 05/05/2021) |
|---|---|---|
| 05/06/2021 | 979 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)976 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/06/2021. (Admin.) (Entered: 05/06/2021) |
| 05/19/2021 | 980 (5 pgs) | Stipulation By Richard A Marshack (TR) and *Terrace Tower Orange County, LLC to Continue Dates re Motion for Administrative Claim with proof of service* Filed by Trustee Richard A Marshack (TR) (Forsythe, Marc) (Entered: 05/19/2021) |
| 05/19/2021 | 981 (2 pgs) | Order Approving Stipulation To Continue Dates Re Motion For Administrative Claim By Terrace Tower Orange County, LLC Pending Mediation (BNC-PDF) (Related Doc # 980 ) - IT IS ORDERED: 1. The Stipulation Is Approved; 2. The Pre-Trial Conference Is Continued To June 24, 2021 AT 10:00 A.M.; 3. The Last Day To File A Pre-Trial Stipulation Is Per Local Bankruptcy Rules. Signed on 5/19/2021 (Deramus, Glenda) (Entered: 05/19/2021) |
| 05/21/2021 | 982 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)981 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/21/2021. (Admin.) (Entered: 05/21/2021) |
| 05/25/2021 | 983 (218 pgs; 8 docs) | Objection (related document(s): 971 Transfer of Claim (Fee) filed by Creditor DCM-P1, LLC) *Other Than for Security* Filed by Creditor Specialized Loan Servicing LLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Kahane, Jeff) (Entered: 05/25/2021) |
| 05/27/2021 | 984 | Hearing Held Pre-Trial Conference Re: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 61 Filed By Lakeview Loan Servicing, LLC - Off Calendar - Order Approving Stipulation Between Lexington National Insurance Corporation And Lakeview Loans Servicing, LLC Resolving The Objection To & Motion To Disallow Proof of Claim #61 Entered 2-12-21 (Deramus, Glenda) (Entered: 05/27/2021) |
| 05/27/2021 | 985 | Hearing Continued Pre-Trial Conference Re:258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC Pre-Trial Conference set for 7/15/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Granting Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc For Extension Of Deadlines In Scheduling Order Entered 4-30-21 (Deramus, Glenda) (Entered: 05/27/2021) |
| 05/27/2021 | 986 | Hearing Continued Pre-Trial Conference Re: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Fled By Select Portfolio Servicing, Inc. Pre-Trial Conference set for 7/15/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Granting Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 4-30-21 (Deramus, Glenda) (Entered: 05/27/2021) |

| | | |
|---|---|---|
| 05/27/2021 | 987 | Hearing Continued Pre-Trial Conference Re: Select Portfolio Servicing, Inc's Objection To And Motion To Disallow or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corportion; Pre-Trial Conference set for 7/15/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Granting Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 4-30-21 (Deramus, Glenda) (Entered: 05/27/2021) |
| 05/28/2021 | 988<br>(6 pgs) | Stipulation By Richard A Marshack (TR) and *Terrace Tower Orange County, LLC to Continue Dates re Motion for Administrative Claim by Terrace Tower Orange County, LLC Pending Mediation with proof of service* Filed by Trustee Richard A Marshack (TR) (Forsythe, Marc) (Entered: 05/28/2021) |
| 05/28/2021 | 989<br>(2 pgs) | Order Approving Stipulation To Continue Dates Re Motion For Administrative Claim By Terrace Tower Orange County, LLC Pending Mediation (BNC-PDF) (Related Doc # 988 ) - IT IS ORDERED: 1. The Stipulation Is Approved; 2. The Last Day To File A Pre-Trial Stipulation Is Per The Local Bankruptcy Rules; 3. The Pre-Trial Conference Is Continued To July 8, 2021 At 10:00 A.M. Signed on 5/28/2021 (Deramus, Glenda) (Entered: 05/28/2021) |
| 05/30/2021 | 990<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)989 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/30/2021. (Admin.) (Entered: 05/30/2021) |
| 06/02/2021 | 991<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. / Joint Stipulation for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 06/02/2021) |
| 06/02/2021 | 992<br>(6 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)991 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. / Joint Stipulation for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 06/02/2021) |
| 06/02/2021 | 993<br>(2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines Scheduling Order (BNC-PDF) (Related Doc # 991 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. The Last Date For Discovery To Be Completed, Including Receiving Response To Discovery Requests, Is Extended To July 30, 2021; 3. The Last Day To File And Serve Pre-Trial Motions Is Extended To August 13, 2021; 4. The Last Day To File A Pre-Trial Stipulation Is Extended To August 27, 2021 at 4:00 P.M.; 5. The Pre-Trial Conference Is Scheduled For September 16, 2021 at 10:00 A.M. Signed on 6/2/2021 (Deramus, Glenda) (Entered: 06/02/2021) |
| 06/03/2021 | 994 | Hearing Held Re: Pre-Trial Conference (Bk Other) (RE: related |

| | | |
|---|---|---|
| | | document(s) 571 Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC Allow Claims) - Continued To 6-24-21 at 10:00 A.M. Per Order Approving Stipulation To Continue Dates Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC Pending Mediation Entered 5-19-21 (Deramus, Glenda) (Entered: 06/03/2021) |
| 06/03/2021 | 995 | Hearing Continued Pre-Trial Conference Re: Administrative Claim By Terrace Tower Orange County, LLC (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) Pre-Trial Conference set for 6/24/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Stipulation To Continue Dates Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC Pending Mediation Entered 5-19-21 (Deramus, Glenda) (Entered: 06/03/2021) |
| 06/04/2021 | 996 (2 pgs) | Amended Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order (BNC-PDF) (Related Doc # 991 ) - IT IS HEREBY ORDERED, As Follows: 1. The Stipulation Is APPROVED - The Pre-Trial Conference Is Scheduled For September 23, 2021 at 10:00 A.M. - Please See Order For Further Ruling . Signed on 6/4/2021 (Deramus, Glenda) (Entered: 06/04/2021) |
| 06/04/2021 | 997 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)993 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/04/2021. (Admin.) (Entered: 06/04/2021) |
| 06/06/2021 | 998 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)996 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/06/2021. (Admin.) (Entered: 06/06/2021) |
| 06/08/2021 | 999 (6 pgs) | Stipulation By Richard A Marshack (TR) and *Stipulation to Continue Dates re Motion for Administrative Claim by Terrace Tower Orange County, LLC Pending Mediation with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Forsythe, Marc) (Entered: 06/08/2021) |
| 06/09/2021 | 1000 (2 pgs) | Order Approving Stipulation To Continue Dates Re Motion For Administrative Claim By Terrace Tower Orange County, LLC Pending Mediation (BNC-PDF) (Related Doc # 999 ) - IT IS ORDERED: 1. The Stipulation Is Approved; 2. The Last Day To File A Pre-Trial Stipulation Is Per The Local Bankruptcy Rule; 3. The Pre-Trial Conference Is Continued From July 8, 2021 To July 15, 2021 at 10:00 A.M. Signed on 6/9/2021 (Deramus, Glenda) (Entered: 06/09/2021) |
| 06/11/2021 | 1001 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1000 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/11/2021. (Admin.) (Entered: 06/11/2021) |
| 06/15/2021 | 1002 (9 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC, and DCM-P1, LLC to Consolidate Contested Matters and Set Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 06/15/2021) |
| 06/15/2021 | 1003 | Notice of lodgment *of Order Approving Joint Stipulation Between* |

| | | |
|---|---|---|
| | (6 pgs; 3 docs) | *Lexington National Insurance Corporation, Specialized Loan Servicing LLC, and DCM-P1, LLC to Consolidate Contested Matters and Set Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)1002 Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC, and DCM-P1, LLC to Consolidate Contested Matters and Set Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 06/15/2021) |
| 06/16/2021 | 1004 (2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC And DCM-P1, LLC To Consolidate Contested Matters And Set Scheduling Order (BNC-PDF) (Related Doc # 1002 ) - T IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. The Contested Matters Are Hereby Consolidated; 3. The Last Date For Discovery To Be Completed, Including Receiving Responses To Discovery Request, Is August 31, 2021; 4. The Last Daty To File And Serve Pre-Trial Motions Is September 9, 2021; 5. The Last Day To File A Pre-Trial Stipulation Is September 16, 2021 at 4:00 P.M. and 6. The Pre-Trial Conference Is Scheduled For September 30, 2021 at 10:00 A.M. Signed on 6/16/2021 (Deramus, Glenda) (Entered: 06/16/2021) |
| 06/18/2021 | 1005 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1004 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 06/18/2021. (Admin.) (Entered: 06/18/2021) |
| 06/24/2021 | 1006 | Hearing Held Re: Pre-Trial Conference Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC (Bk Other) (RE: related document(s) 571 Motion to Allow Claims) - Continued To 7-08-21 at 10:00 A.M. Per Order Approving Stipulation To Continue Dates Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC Pending Mediation Entered 5-28-21 (Deramus, Glenda) (Entered: 06/24/2021) |
| 06/24/2021 | 1007 | Hearing Re: Pre-Trial Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) Pre-Trial Conference set for 7/8/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Stipulation To Continue Dates Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC Pending Mediation Entered 5-28-21 (Deramus, Glenda) (Entered: 06/24/2021) |
| 06/29/2021 | 1008 (171 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 06/29/2021) |
| 06/29/2021 | 1009 (8 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)1008 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 06/29/2021) |

EXHIBIT 1, PAGE 160

| 07/01/2021 | 1010 (26 pgs) | Stipulation By Terrace Tower Orange County, LLC and *Joint Pre-Trial Stipulation re Motion for Administrative Claim by Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (Reiss, Daniel) (Entered: 07/01/2021) |
| 07/08/2021 | 1011 | Hearing Held Re: Pre-Trial Conference Re:(Bk Other) (RE: related document(s) 571 Motion For Administraive Claim By Terrace Tower Orange County, LLC Allow Claims) - Continued To 7-15-21 at 10:00 A.M. Per Order Approving Stipulation To Continue Dates Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC Pending Mediation Entered 6-09-21 (Deramus, Glenda) (Entered: 07/08/2021) |
| 07/15/2021 | 1012 | Hearing Held Re: Pre-Trial Conference Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC - Trial Set Re: Motion For Administrative Claim (RE: related document(s) 571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) Trial date set for 11/8/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. (Deramus, Glenda) - Trial Set For November 8, 2021 at 10:00 a.m.. Trial Will Continue On November 9, 2021. Scheduling Order And Order Adopting Pre-Trial Stipulation To Be Lodged By Mr. Reiss - Modified on 7/15/2021 (Deramus, Glenda). (Entered: 07/15/2021) |
| 07/15/2021 | 1013 | Hearing Held Re: Pre-Trial Conference Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC - Trial Set Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC (RE: related document(s) 571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) Trial date set for 11/9/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. -Trial Set For November 8, 2021 at 10:00 a.m.. Trial Will Continue On November 9, 2021. Scheduling Order And Order Adopting Pre-Trial Stipulation To Be Lodged By Mr. Reiss. (Deramus, Glenda) (Entered: 07/15/2021) |
| 07/15/2021 | 1014 | Hearing Continued Pre-Trial Conference Re: 258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC; Pre-Trial Conference set for 9/23/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Amended Order Approving Joint Stipulation Between Lexington National Insurance Corporation & Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 6-04-21 (Deramus, Glenda) (Entered: 07/15/2021) |
| 07/15/2021 | 1015 | Hearing Continued Re: Pre-Trial Conference Re: 260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc.; Pre-Trial Conference set for 9/23/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Amended Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 6-04-21 (Deramus, Glenda) (Entered: 07/15/2021) |
| 07/15/2021 | 1016 | Hearing Continued Pre-Trial Conference Re: 476 Select Portfolio Servicing, Inc's Objection To And Motion To Disallow or Subordinate Proof of Claim No. 44 Filed By Lexington National Insurance Corporation; Pre-Trial Conference set for 9/23/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is |

| | | Theodor Albert - Per Amended Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 6-04-21 (Deramus, Glenda) (Entered: 07/15/2021) |
|---|---|---|
| 07/23/2021 | 1017 (185 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)1008 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood and Joshua Teeple in S). (Wood, David)* (Entered: 07/23/2021) |
| 07/26/2021 | 1018 (2 pgs) | Order Granting Trustee's Motion For Order Extending Time To File Actions Under 11 USC Sections 108, 546(a), And 549(d) (BNC-PDF) (Related Doc # 1008 ) - IT IS ORDERED: 1. The Motion Is Granted; 2. The Deadline For The Estate TO Commence Litigation Pursuant To 11 USC Sections 108, 546(a), And 549(d) Is Extended Until October 29, 2021. Signed on 7/26/2021 (Deramus, Glenda) (Entered: 07/26/2021) |
| 07/27/2021 | 1019 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 07/27/2021) |
| 07/27/2021 | 1020 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)1019 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 07/27/2021) |
| 07/27/2021 | 1021 (2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order - Currently Schedules For September 23, 2021 at 10:00 a.m. (BNC-PDF) (Related Doc # 1019 ) - IT IS HEREBY ORDERED, AS FOLLOWS: 1. The Stipulation Is APPROVED; 2. The Last Date For Discovery To Be Completed Is Extended To August 31, 2021; The Pre-Trial Conference is Scheduled For October 14, 2021 at 10:00 A.M. - Please See Order For Further Ruling Signed on 7/27/2021 (Deramus, Glenda) (Entered: 07/27/2021) |
| 07/28/2021 | 1022 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1018 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2021. (Admin.) (Entered: 07/28/2021) |
| 07/29/2021 | 1023 (18 pgs; 3 docs) | Motion to Appear pro hac vice *Application of Non-Resident Attorney to Appear in A Specific Case* Filed by Interested Party SELECT PORTFOLIO SERVICING, INC. (Attachments: # 1 Certificate of Good Standing # 2 [Proposed] Order) (Deeb, Lauren) (Entered: 07/29/2021) |
| 07/29/2021 | 1024 | BNC Certificate of Notice - PDF Document. (RE: related |

| | (6 pgs) | document(s)1021 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/29/2021. (Admin.) (Entered: 07/29/2021) |
|---|---|---|
| 08/02/2021 | 1025 (2 pgs) | Order On Application Of Non-Resident Attorney Mary S. Diemer To Appear In A Specific Case [LBR 2090-1(b)] (BNC-PDF) (Related Doc # 1023 ) Signed on 8/2/2021 (Deramus, Glenda) (Entered: 08/02/2021) |
| 08/04/2021 | 1026 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1025 Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 08/04/2021. (Admin.) (Entered: 08/04/2021) |
| 09/12/2021 | 1027 (4 pgs) | Notice *of Intent to Pay Administrative Expenses Totaling $5,000 or Less; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 09/12/2021) |
| 09/14/2021 | 1028 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC, DCM-P1, LLC, and Matthew C. Browndorf to Reset Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 09/14/2021) |
| 09/14/2021 | 1029 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC, and Matthew C. Browndorf to Reset Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)1028 Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing LLC, DCM-P1, LLC, and Matthew C. Browndorf to Reset Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proposed Order # 2 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 09/14/2021) |
| 09/14/2021 | 1030 (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 09/14/2021) |
| 09/14/2021 | 1031 (2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC And Matthew C. Browndorf To Reset Scheduling Ordering (BNC-PDF) (Related Doc # 1028 ) - IT IS HEREBY ORDERED, As Follows: 1. The Stipulation Is APPROVED - The Pre-Trial conference Is Scheduled For December 2, 2021 At 10:00 A.M. Signed on 9/14/2021 (Deramus, Glenda) (Entered: 09/14/2021) |
| 09/14/2021 | 1032 (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)1030 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 09/14/2021) |

| | | |
|---|---|---|
| 09/14/2021 | 1033 (2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order (BNC-PDF) (Related Doc # 1030 ) - IT IS HEREBY ORDERED, As Follows: 1. The Stipulation Is APPROVED; 2. The Last Day To File And Serve Pre-Trial Motions Is Extended To November 4, 2021; 3. The Last Day To File A Pre-Trial Stipulation Is Extended To November 18, 2021 At 4:00 P.M.; 4. The Pre-Trial Conference Is Scheduled For December 2, 2021 at 10:00 A.M. Signed on 9/14/2021 (Deramus, Glenda) (Entered: 09/14/2021) |
| 09/16/2021 | 1034 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1031 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/16/2021 | 1035 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1033 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/16/2021. (Admin.) (Entered: 09/16/2021) |
| 09/23/2021 | 1036 | Hearing Continued Re:258 Pre-Trial Conference Re: Lexington National Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC; Pre-Trial Conference set for 9/30/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC And DCM-P1, LLC To Consolidated Contested Matters And Set Scheduling Order Entered 6-16-21 (Deramus, Glenda) (Entered: 09/23/2021) |
| 09/23/2021 | 1037 | Hearing Continued Re:260 Pre-Trial Conference Re: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc.; Pre-Trial Conference set for 10/14/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 7-27-21 (Deramus, Glenda) (Entered: 09/23/2021) |
| 09/23/2021 | 1038 | Hearing Continued Pre-Trial Conference Re: 476 Select Portfolio Servicing, Inc's Objection To And Motion To Disallow Or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corporation; Pre-Trial Conference set for 10/14/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 7-27-21 (Deramus, Glenda) (Entered: 09/23/2021) |
| 09/30/2021 | 1039 | Hearing Continued Pre-Trial Conference Re:258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC; Pre-Trial Conference set for 12/2/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC And Matthew C. Brownsdorf To Reset Scheduling Order Entered 9-14-21 (Deramus, Glenda) (Entered: 09/30/2021) |

EXHIBIT 1, PAGE 164

| | | |
|---|---|---|
| 09/30/2021 | [1040](#)<br>(2 pgs) | Order On Trustee's Notice Of Intent To Pay Administrative Expenses (BNC-PDF) - Please See Order. Signed on 9/30/2021. (Deramus, Glenda) (Entered: 09/30/2021) |
| 09/30/2021 | [1041](#)<br>(185 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 09/30/2021) |
| 09/30/2021 | [1042](#)<br>(9 pgs) | Notice Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[1041](#) Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 09/30/2021) |
| 10/02/2021 | [1043](#)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1040](#) Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/02/2021. (Admin.) (Entered: 10/02/2021) |
| 10/06/2021 | [1044](#)<br>(2 pgs) | Order Setting Trial Re: Motion For Administrative Claim By Terrace Tower Orange County, LLC And Approval Of Joint PreTrial Stipulation (BNC-PDF) (Related Doc # [1010](#) ) - IT IS HEREBY ORDERED THAT: 1. The Pre-Trial Stipulation Is Approved By The Court And Incorporated Herein; 2. The Trial In This Matter Is Set For November 8, 2021 at 10:00 A.M. - Please See Order For Further Ruling. Signed on 10/6/2021 (Deramus, Glenda) (Entered: 10/06/2021) |
| 10/08/2021 | [1045](#)<br>(309 pgs) | Declaration re: *Trial Declaration of Stephen Johnston in Support of Motion for Administrative Claim by Terrace Tower Orange County, LLC (with Exhibits 1 through 13, inclusive) (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)[571](#) Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)).* (Reiss, Daniel) (Entered: 10/08/2021) |
| 10/08/2021 | [1046](#)<br>(292 pgs) | Declaration re: *Trial Declaration of Daniel P. Stimpert in Support of Motion for Administrative Claim by Terrace Tower Orange County, LLC (with Exhibits 1, 3, 4, 6, 7, 8, 9, 11, 12 and 13) (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)[571](#) Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)).* (Reiss, Daniel) (Entered: 10/08/2021) |
| 10/08/2021 | [1047](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1044](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 10/08/2021. (Admin.) (Entered: 10/08/2021) |
| 10/14/2021 | 1048 | Pre-Trial Conference Hearing Continued Re: [260](#) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc. - Pre-Trial |

| | | |
|---|---|---|
| | | Conference set for 12/2/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 9-14-21 (Deramus, Glenda) (Entered: 10/15/2021) |
| 10/14/2021 | 1049 | Pre-Trial Conference Hearing Continued Re:476 Select Portfolio Servicing, Inc.s Objection To and Motion To Disallow or Subordinate Proof of Claim No. 44 Filed By Lexington National Insurance Corporation; Pre-Trial Conference set for 12/2/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 9-14-21 (Deramus, Glenda) (Entered: 10/15/2021) |
| 10/18/2021 | 1050 (6 pgs) | Declaration re: *Trial Declaration Of Matthew C. Browndorf In Opposition To Motion For Administrative Claim By Terrace Tower Orange County, LLC with proof of service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service).* (Forsythe, Marc) (Entered: 10/18/2021) |
| 10/18/2021 | 1051 (7 pgs) | Declaration re: *Trial Declaration Of Richard Marshack In Opposition To Motion For Administrative Claim By Terrace Tower Orange County, LLC with proof of service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service).* (Forsythe, Marc) (Entered: 10/18/2021) |
| 10/18/2021 | 1052 (7 pgs) | Declaration re: *Trial Declaration Of David Wood In Opposition To Motion For Administrative Claim By Terrace Tower Orange County, LLC with proof of service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service).* (Forsythe, Marc) (Entered: 10/18/2021) |
| 10/18/2021 | 1053 (6 pgs) | Declaration re: *Opposition To Motion For Administrative Claim By Terrace Tower Orange County, LLC with proof of service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service).* (Forsythe, Marc) (Entered: 10/18/2021) |
| 10/19/2021 | 1054 (200 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)1041 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of* |

EXHIBIT 1, PAGE 166

|  |  |  |
|---|---|---|
|  |  | *Richard A. Marshack, David A. Wood, and Joshua Teeple in). (Wood, David) (Entered: 10/19/2021)* |
| 10/20/2021 | [1055](#) (2 pgs) | Order Granting Trustee's Motion For Order Extending Time To File Actions Under 11 U.S.C. §§ 108, 546(a), And 549(d) (PDF-PDF) (Related Doc # [1041](#) ) - IT IS ORDERED: 1. The Motion Is Granted; And 2. The Deadline For The Estate To Commence Litigation Pursuant To 11 U.S.C. §§ 108, 546(a), and 549(d) Is Extended Until February 28, 2022. Signed on 10/20/2021 (Deramus, Glenda) (Entered: 10/20/2021) |
| 10/22/2021 | [1056](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1055](#) Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/22/2021. (Admin.) (Entered: 10/22/2021) |
| 11/01/2021 | [1057](#) (19 pgs) | Brief *Chapter 7 Trustees Trial Brief In Support Of Objection To Administrative Claim By Terrace Tower Orange County, Llc Proof Claim No. 98-1 with proof of service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[571](#) Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service). (Forsythe, Marc) (Entered: 11/01/2021)* |
| 11/01/2021 | [1058](#) (13 pgs) | Objection (related document(s): [1045](#) Declaration filed by Creditor Terrace Tower Orange County, LLC) *Evidentiary Objections To The Declaration Of Stephen Johnston In Support Of Objection To Administrative Claim By Terrace Tower Orange County, Llc Proof Claim No. 98-1 with proof of service* Filed by Trustee Richard A Marshack (TR) (Forsythe, Marc) (Entered: 11/01/2021) |
| 11/01/2021 | [1059](#) (10 pgs) | Objection (related document(s): [1046](#) Declaration filed by Creditor Terrace Tower Orange County, LLC) *Evidentiary Objections To The Declaration Of Daniel P. Stimpert In Support Of Objection To Administrative Claim By Terrace Tower Orange County, Llc Proof Claim No. 98-1 with proof of service* Filed by Trustee Richard A Marshack (TR) (Forsythe, Marc) (Entered: 11/01/2021) |
| 11/01/2021 | [1060](#) (39 pgs) | Brief *Trial Brief in Support of Motion for Administrative Claim by Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)[571](#) Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)). (Reiss, Daniel) (Entered: 11/01/2021)* |
| 11/01/2021 | [1061](#) (22 pgs) | Notice of lodgment *Notice of Lodging of Marked Deposition Transcripts of Matthew Browndorf for Trial (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)[1060](#) Brief *Trial Brief in Support of Motion for Administrative Claim by Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)[571](#) Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)).). (Reiss, Daniel) (Entered: 11/01/2021)* |

EXHIBIT 1, PAGE 167

| | | |
|---|---|---|
| 11/01/2021 | **1062**<br>(447 pgs; 4 docs) | Notice of lodging Of: 1. Original Transcript Of The Deposition Of Matthew Brownsdorf Taken February 18, 2021, With Exhibits; and 2. Original Transcript Of The Deposition Of Matthew Brownsdorf Taken March 24, 2021; For Trial Of Motion For Administrative Claim By Terrace Tower Orange County, LLC Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC). (Attachments: # 1 Part 2 of 4 # 2 Supplement Part 3 of 4 # 3 Supplement Part 4 of 4) (Deramus, Glenda) (Entered: 11/01/2021) |
| 11/01/2021 | **1063**<br>(16 pgs) | Notice of lodgment *of Identification of Portions of Stephen Johnston - P.M.K.'s Deposition Transcript Taken on March 23, 2021 Pursuant to LBR 7030-1(B) In Support of Chapter 7 Trustee's Objection to Administrative Claim by Terrace Tower Orange Count, LLC -- Proof of Claim No. 98-1* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)758 Opposition to (related document(s): 571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service) filed by Creditor Terrace Tower Orange County, LLC) Chapter 7 Trustee's Opposition to Motion for Administrative Claim by Terrace Tower Orange county, LLC; Declarations of Marc C. Forsythe and Matthew Browndorf in Support Thereof with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Attachments: # 1 Exhibit Exhibit 11)). (Forsythe, Marc) (Entered: 11/01/2021) |
| 11/01/2021 | **1064**<br>(28 pgs) | Notice of lodgment *of Identification of Portions of Dan Stimpert's Deposition Transcript Taken on March 23, 2021 Pursuant to LBR 7030-1(B) In Support of Chapter 7 Trustee's Objection to Administrative Claim by Terrace Tower Orange Count, LLC -- Proof of Claim No. 98-1* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)758 Opposition to (related document(s): 571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service) filed by Creditor Terrace Tower Orange County, LLC) Chapter 7 Trustee's Opposition to Motion for Administrative Claim by Terrace Tower Orange county, LLC; Declarations of Marc C. Forsythe and Matthew Browndorf in Support Thereof with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Attachments: # 1 Exhibit Exhibit 11)). (Forsythe, Marc) (Entered: 11/01/2021) |
| 11/01/2021 | **1065**<br>(403 pgs; 2 docs) | Notice of lodgment *of Deposition Transcript of Stephen Johnston - P.M.K., Taken on March 23, 2021* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)758 Opposition to (related document(s): 571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service) filed by Creditor Terrace Tower Orange County, LLC) Chapter 7 Trustee's Opposition to Motion for Administrative Claim by Terrace Tower Orange county, LLC; Declarations of Marc C. Forsythe and Matthew Browndorf in Support Thereof with Proof of Service Filed by* |

EXHIBIT 1, PAGE 168

| | | |
|---|---|---|
| | | *Trustee Richard A Marshack (TR) (Attachments: # 1 Exhibit Exhibit 11)). (Attachments: # 1 Notice of Lodgment Part 2) (Forsythe, Marc) (Entered: 11/01/2021)* |
| 11/01/2021 | [1066](#) (423 pgs; 2 docs) | Notice of lodgment *of Deposition Transcript of Dan Stimpert Esq., Taken on March 23, 2021* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[758](#) Opposition to (related document(s): [571](#) Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service) filed by Creditor Terrace Tower Orange County, LLC) Chapter 7 Trustee's Opposition to Motion for Administrative Claim by Terrace Tower Orange county, LLC; Declarations of Marc C. Forsythe and Matthew Browndorf in Support Thereof with Proof of Service Filed by Trustee Richard A Marshack (TR) (Attachments: # 1 Exhibit Exhibit 11)). (Attachments: # 1 Notice of Lodgment Part 2) (Forsythe, Marc) (Entered: 11/01/2021)* |
| 11/03/2021 | [1067](#) (19 pgs) | Reply to (related document(s): [1058](#) Objection filed by Trustee Richard A Marshack (TR)) *Reply to Evidentiary Objections to the Declaration of Stephen Johnston in Support of Objection to Administrative Claim by Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (Reiss, Daniel) (Entered: 11/03/2021) |
| 11/03/2021 | [1068](#) (14 pgs) | Reply to (related document(s): [1059](#) Objection filed by Trustee Richard A Marshack (TR)) *Reply to Evidentiary Objections to the Declaration of Daniel P. Stimpert in Support of Objection to Administrative Claim by Terrace Tower Orange County, LLC (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (Reiss, Daniel) (Entered: 11/03/2021) |
| 11/04/2021 | [1069](#) (24 pgs) | Notice of lodgment *Notice of Lodging of Marked Deposition Transcripts of Stephen Johnston for Trial (with Exhibits 1 and 2) (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC (RE: related document(s)[1065](#) Notice of lodgment *of Deposition Transcript of Stephen Johnston - P.M.K., Taken on March 23, 2021* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[758](#) Opposition to (related document(s): [571](#) Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service) filed by Creditor Terrace Tower Orange County, LLC) Chapter 7 Trustee's Opposition to Motion for Administrative Claim by Terrace Tower Orange county, LLC; Declarations of Marc C. Forsythe and Matthew Browndorf in Support Thereof with Proof of Service Filed by Trustee Richard A Marshack (TR) (Attachments: # 1 Exhibit Exhibit 11)). (Attachments: # 1 Notice of Lodgment Part 2)). (Reiss, Daniel) (Entered: 11/04/2021)* |
| 11/08/2021 | [1070](#) (3 pgs) | Errata *to Trial Declaration of Richard Marshack In Opposition to Motion for Administrative Claim by Terrace Tower Orange County, LLC with proof of service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[1051](#) Declaration). (Forsythe, Marc) (Entered: 11/08/2021) |
| 11/08/2021 | 1071 | Trial Continued (RE: related document(s)[1](#) Voluntary Petition (Chapter 11) filed by Debtor BP Fisher Law Group, LLP) Trial date set for 11/9/2021 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. (Deramus, Glenda) (Entered: 11/08/2021) |

EXHIBIT 1, PAGE 169

| | | |
|---|---|---|
| 11/09/2021 | **1072**<br>(2 pgs) | Exhibit register and notice re disposition of exhibits. Register for Plaintiff for proceeding ending on 11/09/2021. (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) Notice RE Dispositon of Exhibits due by 1/10/2022. (Mccall, Audrey) Modified on 11/9/2021 (Mccall, Audrey). (Entered: 11/09/2021) |
| 11/09/2021 | **1073**<br>(3 pgs) | Exhibit register and notice re disposition of exhibits. Register for Defendant for proceeding ending on 11/09/2021. (RE: related document(s)571 Motion to Allow Claims filed by Creditor Terrace Tower Orange County, LLC) Notice RE Dispositon of Exhibits due by 1/10/2022. (Mccall, Audrey) (Entered: 11/09/2021) |
| 11/09/2021 | 1074 | Hearing Held - Trial Re:571 Motion For Administrative Claim By Terrace Tower Orange County, LLC - Taken Under Submission (Deramus, Glenda) (Entered: 11/12/2021) |
| 11/16/2021 | **1075**<br>(8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing, LLC, DCM-P1, LLC and Matthew C. Browndorf* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 11/16/2021) |
| 11/16/2021 | **1076**<br>(8 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing, LLC, DCM-P1, LLC and Matthew C. Browndorf to Reset Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)1075 Stipulation By Lexington National Insurance Corporation and *Specialized Loan Servicing, LLC, DCM-P1, LLC and Matthew C. Browndorf* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 11/16/2021) |
| 11/16/2021 | **1077**<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 11/16/2021) |
| 11/16/2021 | **1078**<br>(7 pgs; 3 docs) | Notice of lodgment *of Order Approving Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)1077 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 11/16/2021) |
| 11/16/2021 | **1079**<br>(3 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC, And Matthew C. Browndorf To Reset Scheduling Order (BNC-PDF) (Related Doc # 1075 ) - IT IS HEREBY ORDERED, as follows: 1. The Stipulation is APPROVED; 2. The last date for discovery to be completed, including receiving responses to discovery requests, is December 30, 2021; 3. The last day to file and serve pre-trial motion is January 6, 2022; 4. The last day to file a pre-trial stipulation is January |

| | | |
|---|---|---|
| | | 13, 2022 at 4:00 p.m. and 5. The pre-trial conference is scheduled for January 27,2022 at 10:00 a.m. Signed on 11/16/2021 (Deramus, Glenda) (Entered: 11/16/2021) |
| 11/17/2021 | [1080](2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order (BNC-PDF) (Related Doc # [1077](https://ecf.cacb.uscourts.gov) ) - IT IS HEREBY ORDERED, as follows: 1. The Stipulation is APPROVED; 2. The last day to file and serve pre-trial motions is extended to January 6, 2022; 3. The last day to file a pre-trial stipulation is extended to January 13, 2021 at 4:00 p.m. and 4. The pre-trial conference is scheduled for January 27, 2022 at 10:00 a.m. Signed on 11/17/2021 (Deramus, Glenda) (Entered: 11/17/2021) |
| 11/18/2021 | [1081](7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1079](https://ecf.cacb.uscourts.gov) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/18/2021. (Admin.) (Entered: 11/18/2021) |
| 11/19/2021 | [1082](6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1080](https://ecf.cacb.uscourts.gov) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/19/2021. (Admin.) (Entered: 11/19/2021) |
| 12/02/2021 | 1083 | Hearing Continued Pre-Trial Conference Re: [258](https://ecf.cacb.uscourts.gov) Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC Pre-Trial Conference set for 1/27/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC, And Matthew C. Browndorf To Reset Scheduling Order Entered 11-16-21 (Deramus, Glenda) (Entered: 12/02/2021) |
| 12/02/2021 | 1084 | Hearing Continued Pre-Trial Conference Re:[260](https://ecf.cacb.uscourts.gov) Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc.; Pre-Trial Conference set for 1/27/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 11-17-21 (Deramus, Glenda) (Entered: 12/02/2021) |
| 12/02/2021 | 1085 | Hearing Continued Pre-Trial Conference Re:[476](https://ecf.cacb.uscourts.gov) Select Portfolio Servicing, Inc's Objection To And Motion To Disallow or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corporation; Pre-Trial Conference set for 1/27/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Stipulation Between Lexington National Insurance Corporation & Select Portfolio Servicing For Extension Of Deadlines In Scheduling Order Entered 11-17-21 (Deramus, Glenda) (Entered: 12/02/2021) |
| 12/06/2021 | [1086](17 pgs) | Memorandum Of Decision After Trial And Order Of Allowance (BNC-PDF) - Trial Held: November 8, 2021 at 10:00 a.m., Rm 5B - This memorandum shall serve as the writing required by Rule 52(a). Trustee shall submit an order consistent with the foregoing ruling. Please See Order For Further Ruling Signed on 12/6/2021. (Deramus, Glenda) (Entered: 12/06/2021) |

EXHIBIT 1, PAGE 171

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| 12/08/2021 | [1087](1 pgs)<br>(21 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1086 Memorandum of decision (BNC-PDF)) No. of Notices: 1. Notice Date 12/08/2021. (Admin.) (Entered: 12/08/2021) |
|---|---|---|
| 12/09/2021 | [1088](6 pgs)<br>(6 pgs) | Notice of lodgment Filed by Trustee Richard A Marshack (TR) (RE: related document(s)571 Motion to Allow Claim *Notice of Motion and Motion For Administrative Claim By Terrace Tower Orange County, LLC; Memorandum of Points and Authorities; Declaration of Daniel P. Stimpert, Esq. (with Exhibit A, B,C,D, E, F and G) (with proof of service)* Filed by Creditor Terrace Tower Orange County, LLC). (Forsythe, Marc) (Entered: 12/09/2021) |
| 12/16/2021 | [1089](2 pgs)<br>(2 pgs) | Order Denying in part and Granting in part the Chapter 7 Trustee's Objection To Administrative Claim by Terrace Tower Orange County, LLC - Proof Claim No. 98-1 (BNC-PDF) (Related Doc # 571) - IT IS ORDERED: For the reasons set for in the Court's Memorandum of Decision After Trial and Order of Allowance [Docket No. 1086], which is incorporated herein by this reference, the Motion is denied, in part, as to the request for an administrative claim in the amount of $572,355.00 and granted, in part, in the amount of $28,705.17 as a Chapter 11 administrative claim. Signed on 12/16/2021. (Deramus, Glenda) (Entered: 12/16/2021) |
| 12/18/2021 | [1090](3 pgs)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1089 Order on Motion to Allow Claims (BNC-PDF)) No. of Notices: 1. Notice Date 12/18/2021. (Admin.) (Entered: 12/18/2021) |
| 12/30/2021 | [1091](7 pgs)<br>(7 pgs) | Stipulation By Specialized Loan Servicing LLC and *Lexington National Insurance Corporation, DCM-P1, LLC and Matthew C. Browndorf to Reset Scheduling Order* Filed by Creditor Specialized Loan Servicing LLC (Kahane, Jeff) (Entered: 12/30/2021) |
| 01/12/2022 | [1092](7 pgs; 2 docs)<br>(7 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service) (Goldberg, Eric) (Entered: 01/12/2022) |
| 01/12/2022 | [1093](7 pgs; 3 docs)<br>(7 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)1092 Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. for Extension of Deadlines in Scheduling Order* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 01/12/2022) |
| 01/12/2022 | [1094](2 pgs)<br>(2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order (BNC-PDF) (Related Doc # 1092) - IT IS HEREBY ORDEREd, as follows: 1. The Stipulation is APPROVED; 2. The last day to file and serve pre-trial motions is extended to February 18, 2022; 3. The last day to file a pre-trial stipulation is extended to February 24, 2022 at 4:00 p.m. and 4. The |

| | | |
|---|---|---|
| | | pre-trial conference is scheduled for March 10, 2022 at 10:00 A.M. Signed on 1/12/2022 (Deramus, Glenda) (Entered: 01/12/2022) |
| 01/13/2022 | 1095 (2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC And Matthew Scheduling Order (BNC-PDF) (Related Doc # 1091 ) - IT IS HEREBY ORDERED AS FOLLOWS: 1. The Stipulation is APPROVED. 2. The last date for discovery to be completed, including receiving responses to discovery request, is extended to February 11, 2022; 3. The last day to file and servie pre-trial motions is extended to February 18, 2022; 4. The last day to file a pre-trial stipulation is extended to February 25, 2022 at 4:00 PM.; 5. The pre-trial conference is scheduled for March 10, 2022 at 10:00 A.M. Signed on 1/13/2022 (Deramus, Glenda) (Entered: 01/13/2022) |
| 01/14/2022 | 1096 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1094 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/14/2022. (Admin.) (Entered: 01/14/2022) |
| 01/15/2022 | 1097 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1095 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/15/2022. (Admin.) (Entered: 01/15/2022) |
| 01/27/2022 | 1098 | Pre-Trial Conference Re:258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim No. 65 Filed By Specialized Loan Servicing LLC Hearing Rescheduled/Continued The Hearing date is set for 3/10/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC And Matthew Entered 1-13-22 (Deramus, Glenda) (Entered: 01/27/2022) |
| 01/27/2022 | 1099 | Pre-Trial Conference Re: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc. Hearing Rescheduled/Continued (RE: related document(s)260 Objection to Claim filed by Creditor Lexington National Insurance Corporation) The Hearing date is set for 3/10/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. For Extension Of Deadlines In Scheduling Order Entered 1-12-22 (Deramus, Glenda) (Entered: 01/27/2022) |
| 01/27/2022 | 1100 | Pre-Trial Conference Re:476 Select Portfolio Servicing, Inc's Objection To And Motion To Disallow or Subordinate Proof of Claim No. 44 filed by Lexington National Insurance Corporation Hearing Rescheduled/Continued The Hearing date is set for 3/10/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc For Extension Of Deadlines Entered 1-12-22 (Deramus, Glenda) (Entered: 01/27/2022) |
| 01/28/2022 | 1101 (215 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in Support; with Proof* |

EXHIBIT 1, PAGE 173

| | | |
|---|---|---|
| | | *of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 01/28/2022) |
| 01/28/2022 | [1102](#) (8 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[1101](#) Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 01/28/2022) |
| 01/28/2022 | [1103](#) (4 pgs) | Proof of service Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[1101](#) Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in*). (Wood, David) (Entered: 01/28/2022) |
| 02/15/2022 | [1104](#) (229 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[1101](#) Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in*). (Wood, David) (Entered: 02/15/2022) |
| 02/15/2022 | [1105](#) (2 pgs) | Order Granting Trustee's Motion For Order Extending Time To File Actions Under 11 USC §§ 108, 546(a), And 549(d) (BNC-PDF) (Related Doc # [1101](#) ) - IT IS ORDERED: 1. The Motion is granted; and 2. The deadline for the Estate to commence litigation pursuant to 11 USC §§ 108, 546(a), and 549(d) is extended until June 28, 2022. Signed on 2/15/2022 (Deramus, Glenda) (Entered: 02/15/2022) |
| 02/17/2022 | [1106](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1105](#) Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 02/17/2022. (Admin.) (Entered: 02/17/2022) |
| 02/22/2022 | [1107](#) (7 pgs; 2 docs) | Stipulation By Specialized Loan Servicing LLC and *Lexington National Insurance Corporation, Specialized Loan Servicing, LLC, DCM-P-1, LLC and Matthew C. Browndorf to Reset Scheduling Order* Filed by Creditor Specialized Loan Servicing LLC (Attachments: # [1](#) Proposed Order) (Kahane, Jeff) (Entered: 02/22/2022) |
| 02/24/2022 | [1108](#) (4 pgs) | Notice *of Increased Hourly Rates Charged by Marshack Hays LLP; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 02/24/2022) |
| 02/28/2022 | [1109](#) (12 pgs) | Stipulation By Richard A Marshack (TR) and *Browndorf Parties to Approve Tolling Agreement; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 02/28/2022) |
| 02/28/2022 | [1110](#) (9 pgs; 2 docs) | Motion to Appear pro hac vice Filed by Creditor Specialized Loan Servicing LLC (Attachments: # [1](#) Proposed Order) (Kahane, Jeff) Warning: See docket entry no: [111](#) for corrective action. Modified on 2/28/2022 (Daniels, Sally). (Entered: 02/28/2022) |

EXHIBIT 1, PAGE 174

| 02/28/2022 | 1111 | Notice to Filer of Correction Made/No Action Required: **Other - There is a specific event code for this document. It is Non-resident attorney to appear in a specific case per Local Bankruptcy rule (motion) which is located under Bankruptcy Events > BK Motions/Applications > Non-resident attorney to appear in a specific case per Local Bankruptcy rule (motion) THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)1110 Motion to Appear pro hac vice filed by Creditor Specialized Loan Servicing LLC) (The Proposed order will be treated as an exhibit only) (Daniels, Sally) (Entered: 02/28/2022) |
| 03/01/2022 | 1112 (260 pgs; 10 docs) | Notice *of Motion and Motion to Compel DCM-P1, LLC's Further Responses to Requests for Production of Documents, Set One; and Request for Monetary Sanctions* Filed by Creditor Specialized Loan Servicing LLC. (Attachments: # 1 Affidavit # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8) (Kahane, Jeff) (Entered: 03/01/2022) |
| 03/01/2022 | 1113 (27 pgs) | Stipulation By Specialized Loan Servicing LLC and *Counsel for DCM-P1, LLC Regarding Specialized Loan Servicing LLC's Notice of Motion and Motion to Compel DCM-P1, LLC's Further Responses to Requests for Production of Documents, Set One; and Request for Monetary Sanctions* Filed by Creditor Specialized Loan Servicing LLC (Kahane, Jeff) (Entered: 03/01/2022) |
| 03/01/2022 | 1114 (260 pgs; 10 docs) | Motion *to Compel DCM-P-1, LLC's Further Responses to Requests for Production of Documents, Set One; and Request for Monetary Sanctions* Filed by Creditor Specialized Loan Servicing LLC (Attachments: # 1 Affidavit # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8) (Kahane, Jeff) (Entered: 03/01/2022) |
| 03/01/2022 | 1115 (241 pgs; 11 docs) | Motion *to Compel Matthew Browndorf to Produce Documents and Related Relief; Memorandum of Points and Authorities; Declaration of Michael T. Grant in Support Thereof* Filed by Creditor Specialized Loan Servicing LLC (Attachments: # 1 Affidavit # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Proposed Order) (Kahane, Jeff) (Entered: 03/01/2022) |
| 03/01/2022 | 1116 | Hearing Set (RE: related document(s)1114 Generic Motion filed by Creditor Specialized Loan Servicing LLC) The Hearing date is set for 3/22/2022 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 03/01/2022) |
| 03/02/2022 | 1117 (2 pgs) | Order Approving Stipulation To Extend Tolling Period (BNC-PDF) (Related Doc # 1109 ) - Please See Order Signed on 3/2/2022 (Deramus, Glenda) (Entered: 03/02/2022) |
| 03/03/2022 | 1118 (2 pgs) | Order On Application Of Non-Resident Attorney Michael T. Grant To Appear Pro Hac Vice (BNC-PDF) (Related Doc # 1110 ) Signed on 3/3/2022 (Deramus, Glenda) (Entered: 03/03/2022) |
| 03/03/2022 | 1119 (2 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC And Matthew C. Browndorf To Reset Scheduling Order (BNC-PDF) (Related Doc # 1107 ) - The pre-trial conference is scheduled for |

EXHIBIT 1, PAGE 175

| | | May 26, 2022 at 10:00 a.m. - PLEASE SEE ORDER FOR FURTHER RULING Signed on 3/3/2022 (Deramus, Glenda) (Entered: 03/03/2022) |
|---|---|---|
| 03/04/2022 | [1120](#) (2 pgs) | Order To Show Cause - Ordered that Matthew Browndorf to Produce Documents and Related Relief shall show cause before the Honorable Theodor Albert, United States Bankruptcy Judge, in Courtroom 5B, United States Bankruptcy Court, Central District of California, Santa Ana Division, located at 411 West Fourth Street, Suite 5085, Santa Ana, CA 92701 on the 22nd day of March, 2022 at 11:00 a.m. Pacific Time - Please See Order For Further Ruling (BNC-PDF) (Related Doc # [1115](#) ) Signed on 3/4/2022 (Deramus, Glenda) (Entered: 03/04/2022) |
| 03/04/2022 | 1121 | Hearing Set Order To Show Cause Matthew Browndorf To Produce Documents And Related Relief; hearing to be held on 3/22/2022 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 03/04/2022) |
| 03/04/2022 | [1122](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1117](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/04/2022. (Admin.) (Entered: 03/04/2022) |
| 03/05/2022 | [1123](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1118](#) Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 03/05/2022. (Admin.) (Entered: 03/05/2022) |
| 03/05/2022 | [1124](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[1119](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/05/2022. (Admin.) (Entered: 03/05/2022) |
| 03/08/2022 | [1125](#) (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Resolving Claim Objections* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Service) (Goldberg, Eric) (Entered: 03/08/2022) |
| 03/08/2022 | [1126](#) (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Joint Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Resolving Claim Objections* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[1125](#) Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Resolving Claim Objections* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). (Attachments: # [1](#) Proposed Order # [2](#) Proof of Service) (Goldberg, Eric) (Entered: 03/08/2022) |
| 03/09/2022 | [1127](#) (8 pgs; 2 docs) | Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Resolving Claim Objections* Filed by Creditor Lexington National Insurance Corporation (Attachments: # [1](#) Proof of Service) (Goldberg, Eric) (Entered: 03/09/2022) |
| 03/09/2022 | [1128](#) (7 pgs; 3 docs) | Notice of lodgment *of Order Approving Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Resolving Claim Objections* Filed by Creditor Lexington National Insurance Corporation (RE: related document(s)[1127](#) Stipulation By Lexington National Insurance Corporation and *Select Portfolio Servicing, Inc. Resolving Claim Objections* Filed by Creditor Lexington National Insurance Corporation (Attachments: # 1 Proof of Service)). |

EXHIBIT 1, PAGE 176

| | | (Attachments: # 1 Proposed Order # 2 Proof of Service) (Goldberg, Eric) (Entered: 03/09/2022) |
|---|---|---|
| 03/09/2022 | 1129 (3 pgs) | Order Approving Joint Stipulation Between Lexington National Insurance Corporation and Select Portfolio Servicing, Inc. Resolving Claim Objections (BNC-PDF) (Related Doc # 1127 ) - IT IS HEREBY ORDERED, as follows: 1. The Stipulation is APPROVED; 2. Proof of Claim No. 67 shall be treated as a Trust Fund Claim in the amount of $2,513,574.65; 3. The Objectiona are withdrawal and the Pre-Trial Conference is cancelled; 4. Select Portfolio agres, to the extent it receives future payments from any third party which would reduce its Trust Fund Claim, such payment would be a corresponding reduction of the $2,513,574.65 amount agreed upon herein. - Please See Order For Further Ruling Signed on 3/9/2022 (Deramus, Glenda) (Entered: 03/09/2022) |
| 03/09/2022 | 1130 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1120 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 03/09/2022. (Admin.) (Entered: 03/09/2022) |
| 03/10/2022 | 1131 | Hearing Held Re: Pre-Trial Conference Re: Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc. (Bk Motion) (RE: related document(s) 260 Objection to Claim) - Off Calendar - Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. Resolving Claim Objections Entered 3-09-22. (Deramus, Glenda) (Entered: 03/10/2022) |
| 03/10/2022 | 1132 | Hearing Rescheduled/Continued Pre-Trial Conference Re:258 Lexington National Insurance Corporation's Limited Objection To And Motion To Disallow Proof Of Claim NO. 65 Filed By Specialized Loan Servicing LLC; The Hearing date is set for 5/26/2022 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - Continued To 5-26-22 at 10:00 A.M. Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation, Specialized Loan Servicing LLC, DCM-P1, LLC And Matthew C. Browndorf To Reset Scheduling Order Entered 3-03-22 (Deramus, Glenda) (Entered: 03/10/2022) |
| 03/10/2022 | 1133 | Hearing Held Re: Pre-Trial Conference Re:260 Lexington National Insurance Corporation's Objection To And Motion To Disallow Proof Of Claim No. 67 Filed By Select Portfolio Servicing, Inc. - Off Calendar Per Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. Resolving Claim Objections Entered 3-09-22 (Deramus, Glenda) (Entered: 03/10/2022) |
| 03/10/2022 | 1134 | Hearing Held Re: Pre-Trial Conference Re:476 Select Portfolio Servicing, Inc.'s Objection To And Motion To Disallow or Subordinate Proof Of Claim No. 44 Filed By Lexington National Insurance Corporation (RE: related document(s)476 Motion RE: Objection to Claim filed by Interested Party SELECT PORTFOLIO SERVICING, INC.) Off Calendar - Order Approving Joint Stipulation Between Lexington National Insurance Corporation And Select Portfolio Servicing, Inc. Resolving Claim Objections Entered 3-09-22 (Deramus, Glenda) (Entered: 03/10/2022) |

EXHIBIT 1, PAGE 177

| | | |
|---|---|---|
| 03/11/2022 | 1135<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1129 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/11/2022. (Admin.) (Entered: 03/12/2022) |
| 03/21/2022 | 1136<br>(9 pgs; 3 docs) | Motion *to Reset Deadlines Regarding Order to Show Cause (Dkt. 1120]* Filed by Creditor Specialized Loan Servicing LLC (Attachments: # 1 Declaration of Michael Grant # 2 Proposed Order) (Grant, Michael) (Entered: 03/21/2022) |
| 03/22/2022 | 1137 | Hearing Rescheduled/Continued (RE: related document(s)1114 Specialized Loan Servicing LLC's Motion To Compel DCM-P-1,LLC's Further Responses To Requests For Production Of Documents, Set One; And Request For Monetary Sanctions filed by Creditor Specialized Loan Servicing LLC) The Hearing date is set for 5/3/2022 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert Notice Is Waived. (Deramus, Glenda) (Entered: 03/22/2022) |
| 03/22/2022 | 1138 | Hearing Rescheduled/Continued Order To Show Cause Re: Specialized Loan Servicing LLC's Motion To Compel Matthew Browndorf To Produce Documents And Related Relief; hearing to be held on 5/3/2022 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert Notice Is Waived. (Deramus, Glenda) Modified on 3/22/2022 - Notice Is Waived. (Deramus, Glenda). (Entered: 03/22/2022) |
| 05/03/2022 | 1139 | Hearing Rescheduled/Continued Re: Order To Show Cause Re: Specialized Loan Servicing LLC's Motion To Compel Matthew Browndorf To Produce Documents And Related Relief hearing to be held on 6/7/2022 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (GD) (Entered: 05/03/2022) |
| 05/03/2022 | 1140 | Hearing Rescheduled/Continued (RE: related document(s)1114 Specialized Loan Servicing LLC's Motion To Compel DCM-P-1, LLC's Further Responses To Requests For Production Of Documents, Set One; And Request For Monetary Sanctions filed by Creditor Specialized Loan Servicing LLC) The Hearing date is set for 6/7/2022 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (GD) (Entered: 05/03/2022) |
| 05/09/2022 | 1141<br>(195 pgs) | Motion for 2004 Examination *Chapter 7 Trustee's Notice of Motion and Motion for Order Requiring Production of Documents from American Express Company, American Express Centurion Bank, and American Express Bank, FSB Pursuant to Federal Rule of Bankruptcy Procedure 2004; Memorandum of Points and Authorities; and Declaration of Laila Masud in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 05/09/2022) |
| 05/10/2022 | 1142<br>(2 pgs) | Order Granting Motion for Order Authorizing Production of Documents from American Express Company, American Express Centurion Bank, and American Express Bank, FSB pursuant to Federal Rule of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 1141 ) Signed on 5/10/2022 (AM) (Entered: 05/10/2022) |
| 05/12/2022 | 1143<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)1142 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 05/12/2022. (Admin.) (Entered: 05/12/2022) |

EXHIBIT 1, PAGE 178

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/18/2022 15:17:30 | | | |
| **PACER Login:** | attydeh162507 | **Client Code:** | 9999-001 |
| **Description:** | Docket Report | **Search Criteria:** | 8:19-bk-10158-TA Fil or Ent: filed From: 2/17/2000 To: 5/18/2022 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

EXHIBIT 1, PAGE 179

**EXHIBIT 2**

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

**CONVERTED**

# U.S. Bankruptcy Court
## Central District of California (Santa Ana)
## Bankruptcy Petition #: 8:19-bk-10526-TA

|  |  |
|---|---|
| *Date filed:* | 02/14/2019 |
| *Date converted:* | 09/04/2019 |
| *341 meeting:* | 12/17/2019 |
| *Deadline for filing claims:* | 12/27/2019 |

*Assigned to:* Theodor Albert
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary
Asset

| | |
|---|---|
| ***Debtor***<br>**LF Runoff 2, LLC**<br>1900 Main Street Ste 640<br>Irvine, CA 92614<br>ORANGE-CA<br>Tax ID / EIN: 46-1858731<br>*fka* **Plutos Sama, LLC** | represented by **Marc C Forsythe**<br>Goe Forsythe & Hodges LLP<br>18101 Von Karman Avenue Ste<br>1200<br>Irvine, CA 92612<br>949-798-2460<br>Fax : 949-955-9437<br>Email: kmurphy@goeforlaw.com |
| ***Trustee***<br>**Richard A Marshack (TR)**<br>Marshack Hays LLP<br>870 Roosevelt<br>Irvine, CA 92620<br>949-333-7777 | represented by **D Edward Hays**<br>Marshack Hays LLP<br>870 Roosevelt Ave<br>Irvine, CA 92620<br>949-333-7777<br>Fax : 949-333-7778<br>Email: ehays@marshackhays.com |
| | **Laila Masud**<br>Marshack Hays LLP<br>870 Roosevelt<br>Irvine, CA 92620<br>949-333-777<br>Fax : 949-333-7778<br>Email: lmasud@marshackhays.com |
| | **Thomas J Polis**<br>Polis & Associates, APLC<br>19800 MacArthur Blvd<br>Ste 1000<br>Irvine, CA 92612-2433<br>949-862-0040<br>Fax : 949-862-0041<br>Email: tom@polis-law.com |
| | **David Wood**<br>Marshack Hays LLP<br>870 Roosevelt Ave<br>Irvine, CA 92620 |

EXHIBIT 2, PAGE 180

949-333-7777
Fax : 949-333-7778
Email: dwood@marshackhays.com

**U.S. Trustee**
**United States Trustee (SA)**          represented by **Frank Cadigan**
411 W Fourth St., Suite 7160                           411 W 4th St Ste 7160
Santa Ana, CA 92701-4593                               Santa Ana, CA 92701
(714) 338-3400                                         714-338-3405
                                                       Fax : 714-338-3421
                                                       Email: frank.cadigan@usdoj.gov

**3rd Party Plaintiff**
**HAJP, LLC,** *HAJP, LLC*               represented by **Kelly F Ryan**
2190 UPPER RANCH RD                                    139 E. Olive Avenue, 1st Floor
WESTLAKE VILLAGE, CA 91362                             Monrovia, CA 91016
United States                                          626-568-8808
(805) 300-1284                                         Fax : 626-568-8809
                                                       Email: kryan@ryanattorneys.com

| Filing Date | # | Docket Text |
|---|---|---|
| 02/17/2019 | 12 (8 pgs) | BNC Certificate of Notice (RE: related document(s)6 Meeting of Creditors Chapter 11) No. of Notices: 289. Notice Date 02/17/2019. (Admin.) (Entered: 02/17/2019) |
| 02/17/2019 | 13 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)7 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 02/17/2019. (Admin.) (Entered: 02/17/2019) |
| 02/17/2019 | 14 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)8 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 02/17/2019. (Admin.) (Entered: 02/17/2019) |
| 02/19/2019 | 15 (6 pgs) | Notice *with proof of service* Filed by Debtor LF Runoff 2, LLC (RE: related document(s)8 Order Setting Scheduling And Case Management Conference On March 27, 2019 at 10:00 A.M., Courtroom 5B, 411 W. Fourth St, Santa Ana, CA 92701 (BNC-PDF) (Related Doc # 1) Signed on 2/15/2019). (Forsythe, Marc) (Entered: 02/19/2019) |
| 02/19/2019 | 16 (3 pgs) | Notice of Appearance and Request for Notice by Brian D Huben Filed by Creditor Branch Banking and Trust Company. (Huben, Brian) (Entered: 02/19/2019) |
| 02/22/2019 | 17 (13 pgs) | Notice *of Advanced §341 (a) Meeting of Creditors with proof of service* Filed by Debtor LF Runoff 2, LLC (RE: related document(s)6 Meeting of Creditors 341(a) meeting to be held on 3/15/2019 at 11:00 AM at RM 1-159, 411 W. Fourth St., Santa Ana, CA 92701.). (Forsythe, Marc) (Entered: 02/22/2019) |
| 02/25/2019 | 18 (59 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Action in Non-Bankruptcy Forum . Fee Amount $181, Filed by Creditor Ana Bidoglio (Serrao, Jacqueline) (Entered: 02/25/2019) |
| 02/25/2019 | | Receipt of Motion for Relief from Stay - ACTION IN NON- |

| | | |
|---|---|---|
| | | BANKRUPTCY FORUM(8:19-bk-10526-TA) [motion,nman] ( 181.00) Filing Fee. Receipt number 48580653. Fee amount 181.00. (re: Doc# 18) (U.S. Treasury) (Entered: 02/25/2019) |
| 02/25/2019 | 20 | Hearing Set (RE: related document(s)18 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Ana Bidoglio) The Hearing date is set for 3/27/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 02/26/2019) |
| 02/26/2019 | 19 (4 pgs) | Notice *Of Unavailability Of Debtors Counsel From March 9, 2019 Through March 18, 2019 with proof of service* Filed by Debtor LF Runoff 2, LLC. (Forsythe, Marc) (Entered: 02/26/2019) |
| 02/27/2019 | 21 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Hinds, James. (Hinds, James) (Entered: 02/27/2019) |
| 02/28/2019 | 22 (7 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents) *with proof of service* Filed by Debtor LF Runoff 2, LLC (Forsythe, Marc) (Entered: 02/28/2019) |
| 03/05/2019 | 23 (4 pgs) | Notice *of Continued §341(a) Meeting of Creditors with proof of service* Filed by Debtor LF Runoff 2, LLC (RE: related document(s)17 Notice *of Advanced §341 (a) Meeting of Creditors with proof of service* Filed by Debtor LF Runoff 2, LLC (RE: related document(s)6 Meeting of Creditors 341(a) meeting to be held on 3/15/2019 at 11:00 AM at RM 1-159, 411 W Fourth St., Santa Ana, CA 92701.).). (Forsythe, Marc) (Entered: 03/05/2019) |
| 03/06/2019 | 24 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Gezel, Ed. (Gezel, Ed) (Entered: 03/06/2019) |
| 03/08/2019 | 25 (7 pgs) | Ex parte application *Second Ex Parte Motion to Extend Time to File Schedules, Statement of Financial Affairs, and Balance of Deficiency Documents; Declaration of Mark C. Forsythe in Support Thereof with Proof of Service* Filed by Debtor LF Runoff 2, LLC (Forsythe, Marc) (Entered: 03/08/2019) |
| 03/12/2019 | 26 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Gezel, Ed. (Gezel, Ed) (Entered: 03/12/2019) |
| 03/12/2019 | 27 (2 pgs) | Order Granting Second Ex-Parte Motion To Extend Time To File Schedules, Statement Of Financial Affairs And Balance Of Deficiency Documents; Declaration Of Marc C Forsythe In Support Thereof (BNC-PDF) - IT IS ORDERED: 1. THE MOTION IS GRANTED; 2. DEBTOR SHALL HAVE THROUGH MARCH 19, 2019 TO FILE ITS SCHEDYLES OF ASSETS AND LIABILITIES (SCHEDULES A/B,D THROUGH H), STATEMENT OF FINANCIAL AFFAIRS (COLLECTIVELY REFERRED TO HEREIN AS THE "SCHEDULES") AND ALL OTHER DOCUMENTATION REQUIRED BY THE CODE. Signed on 3/12/2019 (RE: related document(s)25 Ex parte application filed by Debtor LF Runoff 2, LLC). (Deramus, Glenda) (Entered: 03/12/2019) |
| 03/12/2019 | 28 (38 pgs) | Opposition to (related document(s): 18 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Action in Non-Bankruptcy Forum . Fee Amount $181, filed by Creditor Ana Bidoglio) *Opposition to Motion for* |

|  |  |  |
|---|---|---|
|  |  | *Relief from the Automatic Stay; Declaration of Matthew Browndorf in Support Thereof with Proof of Service* Filed by Debtor LF Runoff 2, LLC (Forsythe, Marc) (Entered: 03/12/2019) |
| 03/14/2019 | [29](1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Webb, Larry. (Webb, Larry) (Entered: 03/14/2019) |
| 03/14/2019 | [30](3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[27](3 pgs) Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 03/14/2019. (Admin.) (Entered: 03/14/2019) |
| 03/15/2019 | [31](11 pgs) | Application to Employ Marc C. Forsythe and Goe & Forsythe, LLP as Counsel to Debtor and Debtor in Possession *Application Of Debtor And Debtor-In-Possession For Authority To Employ Goe & Forsythe, LLP, As General Bankruptcy Counsel; Declaration Of Marc C. Forsythe And Request For Judicial Notice Attached Hereto In Support Thereof with proof of service* Filed by Debtor LF Runoff 2, LLC (Forsythe, Marc) (Entered: 03/15/2019) |
| 03/15/2019 | [32](7 pgs) | Notice of motion/application *with proof of service* Filed by Debtor LF Runoff 2, LLC (RE: related document(s)[31](7 pgs) Application to Employ Marc C. Forsythe and Goe & Forsythe, LLP as Counsel to Debtor and Debtor in Possession *Application Of Debtor And Debtor-In-Possession For Authority To Employ Goe & Forsythe, LLP, As General Bankruptcy Counsel; Declaration Of Marc C. Forsythe And Request For Judicial Notice Attached Hereto In Support Thereof with proof of service* Filed by Debtor LF Runoff 2, LLC). (Forsythe, Marc) (Entered: 03/15/2019) |
| 03/19/2019 | [33](15 pgs) | Reply to (related document(s): [18](15 pgs) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Action in Non-Bankruptcy Forum . Fee Amount $181, filed by Creditor Ana Bidoglio, [28](15 pgs) Opposition filed by Debtor LF Runoff 2, LLC) *Reply to Opposition of Debtor LF RUNOFF2 to Motion of Creditor Ana Bidoglio for Relief from the Automatic Stay* Filed by Creditor Ana Bidoglio (Serrao, Jacqueline) (Entered: 03/19/2019) |
| 03/21/2019 | [34](148 pgs) | Corporate resolution authorizing filing of petitions , Statement of Corporate Ownership filed., Amendment to List of Creditors. Fee Amount $31, List of Equity Security Holders , Statement of Related Cases (LBR Form 1015-2.1) , Summary of Assets and Liabilities for Non-Individual (Official Form 106Sum or 206Sum) , Schedule A/B Non-Individual: Property (Official Form 106A/B or 206A/B) , Schedule D Non-Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Non-Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Non-Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Non-Individual: Your Codebtors (Official Form 106H or 206H) , Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202) , Statement of Financial Affairs for Non-Individual Filing for Bankruptcy (Official Form 107 or 207) , Disclosure of Compensation of Attorney for Debtor (Official Form 2030) , Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor LF Runoff 2, LLC (RE: related document(s)[1](148 pgs) Voluntary Petition (Chapter 11)). (Forsythe, Marc) (Entered: 03/21/2019) |
| 03/21/2019 |  | Receipt of Amended List of Creditors (Fee)(8:19-bk-10526-TA) [misc,amdcm] ( 31.00) Filing Fee. Receipt number 48725493. Fee amount 31.00. (re: Doc# [34](148 pgs)) (U.S. Treasury) (Entered: 03/21/2019) |

EXHIBIT 2, PAGE 183

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| | | |
|---|---|---|
| 03/26/2019 | 35 (3 pgs) | Original signature page Application to Employ Goe & Forsythe, LLP [Docket No. 31] *with proof of service* Filed by Debtor LF Runoff 2, LLC. (Forsythe, Marc) (Entered: 03/26/2019) |
| 03/26/2019 | 36 (6 pgs) | Status report *with proof of service* Filed by Debtor LF Runoff 2, LLC (RE: related document(s)8 Order (Generic) (BNC-PDF)). (Forsythe, Marc) (Entered: 03/26/2019) |
| 03/27/2019 | 37 | Hearing Held (Bk Motion) (RE: related document(s) 18 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM) - FOR THE REASONS STATES IN THE TENTATIVE, THE MOTION IS GRANTED TO CONTINUE LITIGATION TOWARD LIQUIDATING THE CLAIM, NOT ENFORCEMENT OF THE CLAIM, MOVANT TO SUBMIT AN ORDER. (Deramus, Glenda) (Entered: 03/27/2019) |
| 03/27/2019 | 38 | STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION NON-INDIVIDUAL HEARING CONTINUED (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor LF Runoff 2, LLC) Status hearing to be held on 4/24/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - STATUS CONFERENCE REPORT IS TO BE FILED PRIOR. ATTORNEY FOR DEBTOR TO GIVE NOTICE. (Deramus, Glenda) (Entered: 03/27/2019) |
| 03/28/2019 | 39 (4 pgs; 2 docs) | Request for special notice *and Notice of Appearance* Filed by Creditor AmTrust North America, Inc. on behalf of Technology Insurance Company, Inc.. (Attachments: # 1 Proof of Service) (Hochheiser, Alan) (Entered: 03/28/2019) |
| 03/28/2019 | 40 (4 pgs) | Notice of Hearing *Notice of Continued Chapter 11 Status Conference with proof of service* Filed by Debtor LF Runoff 2, LLC. (Forsythe, Marc) (Entered: 03/28/2019) |
| 03/28/2019 | 41 (7 pgs) | Notice of lodgment Filed by Creditor Ana Bidoglio (RE: related document(s)18 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Action in Non-Bankruptcy Forum . Fee Amount $181,). (Serrao, Jacqueline) (Entered: 03/28/2019) |
| 04/02/2019 | 42 (26 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o) (3)) *with proof of service* Filed by Debtor LF Runoff 2, LLC (RE: related document(s)31 Application to Employ Marc C. Forsythe and Goe & Forsythe, LLP as Counsel to Debtor and Debtor in Possession *Application Of Debtor And Debtor-In-Possession For Authority To Employ Goe & Forsythe, LLP, As General Bankruptcy Counsel; Declaration Of Mar). (Forsythe, Marc) (Entered: 04/02/2019)* |
| 04/05/2019 | 43 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Goldstein, Jason. (Goldstein, Jason) (Entered: 04/05/2019) |
| 04/16/2019 | 44 (3 pgs) | Notice of Hearing *Notice Of Advanced Hearing Time Re Chapter 11 Status Conference with proof of service* Filed by Debtor LF Runoff 2, LLC. (Forsythe, Marc) (Entered: 04/16/2019) |
| 04/17/2019 | 45 (5 pgs) | Status report *Chapter 11 Case Management Conference Report with Proof of Service* Filed by Debtor LF Runoff 2, LLC (RE: related document(s)1 Voluntary Petition (Chapter 11)). (Forsythe, Marc) (Entered: 04/17/2019) |

| 04/17/2019 | 46<br>(15 pgs) | Statement of Financial Affairs for Non-Individual Filing for Bankruptcy (Official Form 107 or 207) *AMENDED Statement of Financial Affairs* Filed by Debtor LF Runoff 2, LLC. (Forsythe, Marc) (Entered: 04/17/2019) |
| 04/18/2019 | 47<br>(266 pgs) | U.S. Trustee Motion to dismiss or convert *Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B); Declaration Of Marilyn Sorensen In Support Thereof* Filed by U.S. Trustee United States Trustee (SA). (Cadigan, Frank) (Entered: 04/18/2019) |
| 04/18/2019 | 48 | Notice *Of Errata Re: Motion By United States Trustee To Dismiss Case Or Convert Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B)* Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)47 U.S. Trustee Motion to dismiss or convert *Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B); Declaration Of Marilyn Sorensen In Support Thereof* Filed by U.S. Trustee United States Trustee (SA).). (Cadigan, Frank). FILED IN ERROR. SEE ENTRY #49 FOR CORRECT INFORMATION. Modified on 4/18/2019 (Corona, Heidi). (Entered: 04/18/2019) |
| 04/18/2019 | 49<br>(3 pgs) | Notice *Of Errata Re: Motion By United States Trustee To Dismiss Case Or Convert Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B)* Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)47 U.S. Trustee Motion to dismiss or convert *Case To One Under Chapter 7 Pursuant To 11 U.S.C.§ 1112(B); Declaration Of Marilyn Sorensen In Support Thereof* Filed by U.S. Trustee United States Trustee (SA).). (Cadigan, Frank) (Entered: 04/18/2019) |
| 04/18/2019 | 50 | Hearing Set (RE: related document(s)47 U.S. Trustee Motion to dismiss or convert filed by U.S. Trustee United States Trustee (SA)) The Hearing date is set for 5/29/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 04/19/2019) |
| 04/19/2019 | 51<br>(1 pg) | Notice to creditors Re: NOTICE OF MOTION AND MOTION BY UNITED STATES TRUSTEE TO DISMISS CASE OR CONVERT CASE TO ONE UNDER CHAPTER 7 PURSUANT TO 11 USC SECTION 1112(b); DECLARATION OF MARILYN SORENSEN IN SUPPORT THEREOF (BNC-PDF) (Deramus, Glenda) (Entered: 04/19/2019) |
| 04/21/2019 | 52<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)51 Notice to creditors (BNC-PDF)) No. of Notices: 315. Notice Date 04/21/2019. (Admin.) (Entered: 04/21/2019) |
| 04/22/2019 | 53 | Notice to Pay Court Costs Due Sent To: Marc C Forsythe, Attorney for Debtor, Total Amount Due $0 . (Daniels, Sally) (Entered: 04/22/2019) |
| 04/22/2019 | 54<br>(6 pgs) | Order Granting motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM RE: Ana Bidoglio v Plutos Sama, LLC et Alia, Orange County CIvil No. 30-2017-00943907 CU-HR-CJC (BNC-PDF) (Related Doc # 18 ) Signed on 4/22/2019 (Deramus, Glenda) (Entered: 04/22/2019) |
| 04/24/2019 | 55<br>(2 pgs) | Order Granting Application Of Debtor And Debtor In Possession For Authority To Employ Goe & Forsythe, LLP, As General Bankruptcy Counsel (BNC-PDF) (Related Doc # 31) Signed on 4/24/2019. (Deramus, Glenda) (Entered: 04/24/2019) |

EXHIBIT 2, PAGE 185

| | | |
|---|---|---|
| 04/24/2019 | 56 | STATUS CONFERENCE HEARING CONTINUED (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor LF Runoff 2, LLC) Status hearing to be held on 5/29/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 04/24/2019) |
| 04/24/2019 | 57 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)54 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 04/24/2019. (Admin.) (Entered: 04/24/2019) |
| 04/25/2019 | 58 | STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION ON-INDIVIDUAL HEARING HELD - HEARING ADVANCED TO 4-24-19 AT 10:00 A.M. (Deramus, Glenda) (Entered: 04/25/2019) |
| 04/26/2019 | 59 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)55 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 04/26/2019. (Admin.) (Entered: 04/26/2019) |
| 05/06/2019 | 60 (3 pgs) | Motion/Request for Payment of Administrative Expense Claim in the amount of $20,833.35; Filed by Creditor Thomas Dill (Daniels, Sally) (Entered: 05/06/2019) |
| 05/10/2019 | 61 (24 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: 2016 Mercedes-Benz GL63W4; VIN# 4JGDF7EE7GA690472 . Fee Amount $181, Filed by Creditor Daimler Trust (Mroczynski, Randall) (Entered: 05/10/2019) |
| 05/10/2019 | | Receipt of Motion for Relief from Stay - Personal Property(8:19-bk-10526-TA) [motion,nmpp] ( 181.00) Filing Fee. Receipt number 49031887. Fee amount 181.00. (re: Doc# 61) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | 62 | Hearing Set (RE: related document(s)61 Motion for Relief from Stay - Personal Property filed by Creditor Daimler Trust) The Hearing date is set for 6/4/2019 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 05/10/2019) |
| 05/13/2019 | 63 (3 pgs) | Stipulation By United States Trustee (SA) and *Debtor for the Appointment of a Chapter 11 Trustee* Filed by U.S. Trustee United States Trustee (SA) (Cadigan, Frank) (Entered: 05/13/2019) |
| 05/13/2019 | 64 (2 pgs) | Order Approving Stipulation For The Appointment Of A Chapter 11 Trustee And Directing The United States Trustee To Appoint A Chapter 11 Trustee (BNC-PDF) (Related Doc # 63) - IT IS ORDERED: 1. THE STIPULATION IS APPROVED; 2. THE UNITED STATES TRUSTEE IS DIRECTED TO APPOINT A CHAPTER 11 TRUSTEE; 3. THE CHAPTER 11 TRUSTE SHALL FILE WITH THE COURT, WITHIN 30 DAYS OF THE COURT APPROVING THE APPOINTMENT, A STATUS REPORT REGARDING THE FINANCIAL CONDITION OF THE DEBTOR AND SHALL SET A HEARJING ON THE STATUS REPORT. Signed on 5/13/2019 (Deramus, Glenda) (Entered: 05/13/2019) |
| 05/14/2019 | 65 (3 pgs) | Notice of *Appointment of Chapter 11 Trustee* Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)64 Order Approving Stipulation For The Appointment Of A Chapter 11 Trustee And Directing The United States Trustee To Appoint A Chapter 11 Trustee (BNC-PDF) |

| | | |
|---|---|---|
| | | (Related Doc # 63) - IT IS ORDERED: 1. THE STIPULATION IS APPROVED; 2. THE UNITED STATES TRUSTEE IS DIRECTED TO APPOINT A CHAPTER 11 TRUSTEE; 3. THE CHAPTER 11 TRUSTE SHALL FILE WITH THE COURT, WITHIN 30 DAYS OF THE COURT APPROVING THE APPOINTMENT, A STATUS REPORT REGARDING THE FINANCIAL CONDITION OF THE DEBTOR AND SHALL SET A HEARJING ON THE STATUS REPORT. Signed on 5/13/2019). (Cadigan, Frank) (Entered: 05/14/2019) |
| 05/14/2019 | 66 (6 pgs) | Application *for Order Approving the Appointment of a Chapter 11 Trustee* Filed by U.S. Trustee United States Trustee (SA) (Cadigan, Frank) (Entered: 05/14/2019) |
| 05/14/2019 | 67 (2 pgs) | Order Approving The US Trustee's Application Of A Chapter 11 Trustee (BNC-PDF) (Related Doc # 66 ) - IT IS HEREBY ORDERED THAT THE US TRUSTEE'S APPLICATION IS APPROVED AND RICHARD MARSHACK IS APPOINTED AS THE CHAPTER 11 TRUSTEE IN THE ABOVE CAPTIONED CASE. IT IS SO ORDERED. Signed on 5/14/2019 (Deramus, Glenda) (Entered: 05/14/2019) |
| 05/15/2019 | 68 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Marth, Angie. (Marth, Angie) (Entered: 05/15/2019) |
| 05/15/2019 | 69 (3 pgs) | Supplemental *Proof of Service of Motion for Relief (Docket No. 61) on Chapter 11 Trustee* Filed by Creditor Daimler Trust. (Mroczynski, Randall) (Entered: 05/15/2019) |
| 05/15/2019 | 70 (3 pgs) | Notice *of Appointment of Chapter 11 Trustee* Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)65 Notice *of Appointment of Chapter 11 Trustee* Filed by U.S. Trustee United States Trustee (SA) (RE: related document(s)64 Order Approving Stipulation For The Appointment Of A Chapter 11 Trustee And Directing The United States Trustee To Appoint A Chapter 11 Trustee (BNC-PDF) (Related Doc 63) - IT IS ORDERED: 1. THE STIPULATION IS APPROVED; 2. THE UNITED STATES TRUSTEE IS DIRECTED TO APPOINT A CHAPTER 11 TRUSTEE; 3. THE CHAPTER 11 TRUSTE SHALL FILE WITH THE COURT, WITHIN 30 DAYS OF THE COURT APPROVING THE APPOINTMENT, A STATUS REPORT REGARDING THE FINANCIAL CONDITION OF THE DEBTOR AND SHALL SET A HEARJING ON THE STATUS REPORT. Signed on 5/13/2019).). (Cadigan, Frank) (Entered: 05/15/2019) |
| 05/15/2019 | 71 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)64 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/15/2019. (Admin.) (Entered: 05/15/2019) |
| 05/16/2019 | 72 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)67 Order on Generic Application (BNC-PDF)) No. of Notices: 1. Notice Date 05/16/2019. (Admin.) (Entered: 05/16/2019) |
| 05/21/2019 | 73 (4 pgs) | Motion/Request for Payment of Administrative Expense Claim; Filed by Creditor Rebecca J Linke (Daniels, Sally) (Entered: 05/21/2019) |
| 05/29/2019 | 74 | Hearing Held (Bk Motion) (RE: related document(s) 47 U.S. Trustee Motion to dismiss or convert) - OFF CALENDAR - ORDER APPROVING THE U.S. TRUSTEE'S APPLICATION OF A CHAPTER 11 TRUSTEE ENTERED 5-14-19 (Deramus, Glenda) (Entered: 05/29/2019) |

EXHIBIT 2, PAGE 187

| 05/29/2019 | 75 | Chapter 11 Status Conference Re: Voluntary Petition Non-Individual (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor LF Runoff 2, LLC) Status hearing to be held on 7/31/19 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert -CONTINUED TO JULY 31, 2019 AT 10:00 A.M.; CLAIMS BAR DATE WILL BE 60 DAYS AFTER DISPATCH OF NOTICE (Deramus, Glenda) (Entered: 05/29/2019) |
| 05/29/2019 | 78 | Hearing Held RE: 47 US Trustee Motion to Dismiss or Convert Case to One Under Chapter 7 - Off Calendar - Order Approving the US Trustee's Application of a Chapter 11 Trustee Entered 5-14-19 (Daniels, Sally) (Entered: 05/31/2019) |
| 05/29/2019 | 79 | Hearing Continued (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor LF Runoff 2, LLC) - Continued to July 31, 2019 at 10:00 am, Claims bar date will be 60 days after dispatch of notice. The case judge is Theodor Albert (Daniels, Sally) (Entered: 05/31/2019) |
| 05/30/2019 | 76 (4 pgs) | Notice of Hearing *Continued Status Conference to July 31, 2019 at 10:00 a.m.; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 05/30/2019) |
| 05/31/2019 | 77 (18 pgs) | Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 05/31/2019) |
| 06/05/2019 | 80 | Hearing Held (RE: related document(s)61 Motion for Relief from Stay - Personal Property filed by Creditor Daimler Trust) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER. (Deramus, Glenda) (Entered: 06/05/2019) |
| 06/05/2019 | 81 (3 pgs) | Order Granting Motion for relief from the automatic stay PERSONAL PROPERTY - 2016 MERCES-BENZ GL63W4 (BNC-PDF) (Related Doc # 61 ) Signed on 6/5/2019 (Deramus, Glenda) (Entered: 06/05/2019) |
| 06/07/2019 | 82 (6 pgs) | Motion *Bank of America, N.A.'s Motion for Order Authorizing Disposition of Client Files* Filed by Interested Party BANK OF AMERICA, N.A. (Balser, Justin) (Entered: 06/07/2019) |
| 06/07/2019 | 83 (4 pgs) | Notice of motion/application *Bank of American, N.A.'s Motion for Order Authorizing Disposition of Client Files* Filed by Interested Party BANK OF AMERICA, N.A. (RE: related document(s)82 Motion *Bank of America, N.A.'s Motion for Order Authorizing Disposition of Client Files* Filed by Interested Party BANK OF AMERICA, N.A.). (Balser, Justin) (Entered: 06/07/2019) |
| 06/07/2019 | 84 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)81 Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 06/07/2019. (Admin.) (Entered: 06/07/2019) |
| 06/07/2019 | 85 | Hearing Set (RE: related document(s)82 Motion For Order Authorizing Disposition Of Client Files; filed by Interested Party BANK OF AMERICA, N.A.) The Hearing date is set for 7/10/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 06/10/2019) |

EXHIBIT 2, PAGE 188

| 06/07/2019 | 86<br>(1 pg) | Notice of Change of Address; Filed by Creditor Larry W Evans . (Daniels, Sally) (Entered: 06/10/2019) |
| 06/10/2019 | 87<br>(5 pgs) | Notice of lodgment *of Order in Bankruptcy Case re: Order Granting Bank of America, N.A.'s Motion for Order Authorizing Disposition of Client Files* Filed by Interested Party BANK OF AMERICA, N.A. (RE: related document(s)82 Motion *Bank of America, N.A.'s Motion for Order Authorizing Disposition of Client Files* Filed by Interested Party BANK OF AMERICA, N.A.). (Balser, Justin) (Entered: 06/10/2019) |
| 06/17/2019 | 88<br>(4 pgs) | Notice *of Appearance and Request for Special Notice* Filed by Creditor LoanCare, LLC. (Kanesaka, Sheri) (Entered: 06/17/2019) |
| 06/17/2019 | 89<br>(4 pgs) | Notice *of Appearance of Preston K. Ascherin* Filed by Interested Party BANK OF AMERICA, N.A.. (Balser, Justin) (Entered: 06/17/2019) |
| 06/17/2019 | 90<br>(4 pgs) | Notice *of Appearance of Parisa Jassim* Filed by Interested Party BANK OF AMERICA, N.A.. (Balser, Justin) (Entered: 06/17/2019) |
| 06/19/2019 | 91<br>(4 pgs) | Monthly Operating Report. Operating Report Number: 1. For the Month Ending 5/31/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 06/19/2019) |
| 06/26/2019 | 92<br>(7 pgs) | Opposition to (related document(s): 82 Motion *Bank of America, N.A.'s Motion for Order Authorizing Disposition of Client Files* filed by Interested Party BANK OF AMERICA, N.A.) Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 06/26/2019) |
| 06/28/2019 | 93<br>(28 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: 2018 Mercedes-Benz E400A; VIN# WDD1K6FB1JF048380 . Fee Amount $181, Filed by Creditor Daimler Trust (Mroczynski, Randall) (Entered: 06/28/2019) |
| 06/28/2019 | | Receipt of Motion for Relief from Stay - Personal Property(8:19-bk-10526-TA) [motion,nmmp] ( 181.00) Filing Fee. Receipt number 49305038. Fee amount 181.00. (re: Doc# 93) (U.S. Treasury) (Entered: 06/28/2019) |
| 06/28/2019 | 94 | Hearing Set (RE: related document(s)93 Motion for Relief from Stay - Personal Property filed by Creditor Daimler Trust) The Hearing date is set for 7/30/2019 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 06/28/2019) |
| 07/01/2019 | 95<br>(4 pgs) | Notice *of Continuance of Motion for Order Authorizing Disposition of Client Files; New Hearing Date 7/11/19 at 10:00 a.m.* Filed by Interested Party BANK OF AMERICA, N.A.. (Balser, Justin) (Entered: 07/01/2019) |
| 07/08/2019 | 96<br>(5 pgs) | Monthly Operating Report. Operating Report Number: 2. For the Month Ending 6/30/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 07/08/2019) |
| 07/09/2019 | 97<br>(4 pgs) | Notice *of Withdrawal of its Motion for Order Authorizing Disposition of Client Files on July 11, 2019* Filed by Interested Party BANK OF AMERICA, N.A. (RE: related document(s)82 Motion *Bank of America, N.A.'s Motion for Order Authorizing Disposition of Client Files* Filed by |

EXHIBIT 2, PAGE 189

| | | |
|---|---|---|
| | | Interested Party BANK OF AMERICA, N.A.). (Balser, Justin) (Entered: 07/09/2019) |
| 07/09/2019 | 98 (25 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Marshack Hays LLP as General Counsel ; Declaration of D. Edward Hays in Support; with Proof of Service Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/09/2019) |
| 07/10/2019 | 99 (21 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)98 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Marshack Hays LLP as General Counsel ; Declaration of D. Edward Hays in Support; with Proof of Service Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 07/10/2019) |
| 07/10/2019 | 100 | Hearing Held (Bk Motion) (RE: related document(s) 82 Bank of America's Motion For ORder Authorizing Disposition of Client Files ) - CONTINUED TO 7-11-19 AT 10:00 A.M. PER COURT'S OWN MOTION (Deramus, Glenda) (Entered: 07/10/2019) |
| 07/11/2019 | 101 | Hearing Held - OFF CALENDAR- Bank of America, N.A.'s Notice of Withdrawal of its Motion for Order authorizing disposition of client files filed 7-9-19 (RE: related document(s)82 Motion For Order Authorizing Disposition Of Client Files; filed by Interested Party BANK OF AMERICA, N.A.) (Mccall, Audrey) (Entered: 07/12/2019) |
| 07/19/2019 | 102 (26 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations PERSONAL PROPERTY RE: 2018 Mercedes-Benz CLA45C4; VIN# WDDSJ5CB2JN613862 . Fee Amount $181, Filed by Creditor Daimler Trust (Mroczynski, Randall) (Entered: 07/19/2019) |
| 07/19/2019 | | Receipt of Motion for Relief from Stay - Personal Property(8:19-bk-10526-TA) [motion,nmpp] ( 181.00) Filing Fee. Receipt number 49425281. Fee amount 181.00. (re: Doc# 102) (U.S. Treasury) (Entered: 07/19/2019) |
| 07/19/2019 | 103 | Hearing Set (RE: related document(s)102 Motion for Relief from Stay - Personal Property filed by Creditor Daimler Trust) The Hearing date is set for 8/13/2019 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Daniels, Sally) (Entered: 07/19/2019) |
| 07/22/2019 | 104 (7 pgs) | Status report with Proof of Service Filed by Trustee Richard A Marshack (TR) (RE: related document(s) 79 Hearing (Bk Other) Continued). (Marshack (TR), Richard) (Entered: 07/22/2019) |
| 07/29/2019 | 105 (4 pgs) | Application Request to Continue Status Conference; with Proof of Service Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 07/29/2019) |
| 07/30/2019 | 106 (52 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) with Proof of Service Filed by Trustee Richard A Marshack (TR) (RE: related document(s)98 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Marshack Hays LLP as General Counsel ; Declaration of D. Edward Hays in Support; with Proof of Service). (Wood, David) (Entered: 07/30/2019) |

CM/ECF - U.S. Bankruptcy Court (v1.5.3 - LIVE)

| 07/30/2019 | 107 (2 pgs) | Order Granting Request To Continue Status Conference From July 31, 2019 at 10:00 a.m. To August 28, 2019 at 10:00 a.m., Courtroom 5B. (BNC-PDF) (Related Doc # 105 ) Signed on 7/30/2019 (Steinberg, Elizabeth) (Entered: 07/30/2019) |
| 07/30/2019 | 108 (3 pgs) | Order Granting Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF) (Related Doc # 93 ) Signed on 7/30/2019 (Steinberg, Elizabeth) (Entered: 07/30/2019) |
| 07/30/2019 | 109 | Hearing Held (Bk Motion) (RE: related document(s) 93 Motion for Relief from Stay - Personal Property) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER. (Deramus, Glenda) (Entered: 07/30/2019) |
| 07/31/2019 | 110 (77 pgs) | Motion to Abandon *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less; Declaration of Richard A. Marshack in support; with Proof of Service.* Fee Amount $181 Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/31/2019) |
| 07/31/2019 | 111 (81 pgs) | Motion *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing; Declaration of Richard A. Marshack in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/31/2019) |
| 07/31/2019 | 112 (8 pgs) | Application shortening time *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing [Dk. 111]; Declaration of D. Edward Hays in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/31/2019) |
| 07/31/2019 | 113 (8 pgs) | Application shortening time *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less [Dk. 110]; Declaration of D. Edward Hays in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 07/31/2019) |
| 07/31/2019 | | Receipt of Motion to Abandon(8:19-bk-10526-TA) [motion,mabn] ( 181.00) Filing Fee. Receipt number 49487957. Fee amount 181.00. (re: Doc# 110) (U.S. Treasury) (Entered: 07/31/2019) |
| 07/31/2019 | 114 | Hearing Continued Re: Chapter 11 Status Conference Re: Voluntary Petition Non-Individual (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor LF Runoff 2, LLC) Status hearing to be held on 8/28/2019 at 10:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - CONTINUED TO AUGUST 28, 2019 AT 10:00 A.M. PER ORDER GRANTING REQUEST TO CONTINUE STATUS CONFERENCE ENTERED 7-30-19 (Deramus, Glenda) (Entered: 07/31/2019) |
| 08/01/2019 | 115 (4 pgs) | Notice *of Appearance and Request for Special Notice, with Proof of Service,* Filed by Creditor Lexington National Insurance Corporation. (Itkin, Robbin) Warning: See docket entry no: 116 for corrective action. Modified on 8/1/2019 (Daniels, Sally). (Entered: 08/01/2019) |
| 08/01/2019 | 116 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code. The correct event is "Notice of Appearance and Request for Notice" which is located under Bankruptcy Events > BK** |

| | | |
|---|---|---|
| | | **- Other THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)115 Notice filed by Creditor Lexington National Insurance Corporation) (Daniels, Sally) (Entered: 08/01/2019) |
| 08/01/2019 | 117 (4 pgs) | Order Granting Application And Setting Hearing On Shortened Notice Re: Trustee's Motion For Order To Approving Stipulation Between Estate And NFS Leasing, Inc. Re: Relief From The Automatic Stay (Docket No. 111) (BNC-PDF) (Related Doc # 112 ) - A Hearing On The Motion Will Take Place As Follows: AUGUST 7, 2019 AT 11:00 A.M., RM 5B Signed on 8/1/2019 (Deramus, Glenda) (Entered: 08/01/2019) |
| 08/01/2019 | 118 (4 pgs) | Order Granting Application And Setting Hearing On Shoretened Notice Re: Trustee's Motion For Order To Abandon Personal Property With A Cumulative Net Value Of $1,000 Or Less (Docket No. 110) (BNC-PDF) (Related Doc # 113 ) - A Hearing On The Motion Will Take Place As Follows: AUGUST 7, 2019 AT 11:00 A.M., RM 5B Signed on 8/1/2019 (Deramus, Glenda) (Entered: 08/01/2019) |
| 08/01/2019 | 119 | Hearing Set (RE: related document(s)110 Motion to Abandon filed by Trustee Richard A Marshack (TR) The Hearing date is set for 8/7/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 08/01/2019) |
| 08/01/2019 | 120 | Hearing Set (RE: related document(s)111 Generic Motion filed by Trustee Richard A Marshack (TR) The Hearing date is set for 8/7/2019 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 08/01/2019) |
| 08/01/2019 | 121 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)107 Order on Generic Application (BNC-PDF)) No. of Notices: 1. Notice Date 08/01/2019. (Admin.) (Entered: 08/01/2019) |
| 08/01/2019 | 122 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)108 Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 08/01/2019. (Admin.) (Entered: 08/01/2019) |
| 08/02/2019 | 123 (11 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)111 Motion *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing; Declaration of Richard A. Marshack in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 08/02/2019) |
| 08/02/2019 | 124 (11 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)110 Motion to Abandon *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less; Declaration of Richard A. Marshack in support; with Proof of Service*. Fee Amount $181 Filed by Trustee Richard A Marshack (TR)). (Hays, D) (Entered: 08/02/2019) |
| 08/03/2019 | 125 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)117 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 08/03/2019. (Admin.) (Entered: 08/03/2019) |
| 08/03/2019 | 126 | BNC Certificate of Notice - PDF Document. (RE: related |

| | | |
|---|---|---|
| | (5 pgs) | document(s)118 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 08/03/2019. (Admin.) (Entered: 08/03/2019) |
| 08/05/2019 | 127 (2 pgs) | Order Granting Application By Chapter 7 Trustee To Employ Marshack Hays LLP As General Counsel (BNC-PDF) (Related Doc # 98) Signed on 8/5/2019. (Deramus, Glenda) (Entered: 08/05/2019) |
| 08/05/2019 | 128 (4 pgs) | Proof of service *Supplemental Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)110 Motion to Abandon *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less; Declaration of Richard A. Marshack in support; with Proof of Service*. Fee Amount $181, 111 Motion *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing; Declaration of Richard A. Marshack in support; with Proof of Service*). (Hays, D) (Entered: 08/05/2019) |
| 08/05/2019 | 129 (4 pgs) | Declaration re: *Declaration re: Telephonic Service; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)110 Motion to Abandon *Trustee's Emergency Motion to Abandon Personal Property with Cumulative Net Value of $1,000 or Less; Declaration of Richard A. Marshack in support; with Proof of Service*. Fee Amount $181, 111 Motion *Trustee's Emergency Motion for Order Approving Stipulation with NFS Leasing; Declaration of Richard A. Marshack in support; with Proof of Service*). (Hays, D) (Entered: 08/05/2019) |
| 08/07/2019 | 130 (4 pgs) | Monthly Operating Report. Operating Report Number: 3. For the Month Ending 7/31/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 08/07/2019) |
| 08/07/2019 | 131 | Hearing Held (Bk Motion) (RE: related document(s) 110 Motion to Abandon) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 08/07/2019) |
| 08/07/2019 | 132 | Hearing Held (Bk Motion) (RE: related document(s) 111 Trustee's Motion For Order Approving Stipulation With NFS Leasing - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 08/07/2019) |
| 08/07/2019 | 133 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)127 Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 08/07/2019. (Admin.) (Entered: 08/07/2019) |
| 08/08/2019 | 134 (2 pgs) | Order Granting Trustee's Motion To Abandon Personal Property With A Cumulative New Value Of $1,000 Or Less (BNC-PDF) (Related Doc # 110 ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 8/8/2019 (Deramus, Glenda) (Entered: 08/08/2019) |
| 08/08/2019 | 135 (2 pgs) | Order Granting Trustee's Motion Approving Stipulation Between Estate And NFS Leasing, Inc. Re: Relief From The Automatic Stay (BNC-PDF) (Related Doc # 111 ) - PLEASE SEE ORDER FOR FURTHER RULING Signed on 8/8/2019 (Deramus, Glenda) (Entered: 08/08/2019) |
| 08/10/2019 | 136 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)134 Order on Motion to Abandon (BNC-PDF)) No. of Notices: 1. Notice Date 08/10/2019. (Admin.) (Entered: 08/10/2019) |

EXHIBIT 2, PAGE 193

| 08/10/2019 | 137<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)135 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 08/10/2019. (Admin.) (Entered: 08/10/2019) |
| 08/13/2019 | 138 | Hearing Held (Bk Motion) (RE: related document(s) 102 Motion for Relief from Stay - Personal Property) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 08/13/2019) |
| 08/14/2019 | 139<br>(3 pgs) | Order Granting Motion for relief from the automatic stay PERSONAL PROPERTY - 2018 MERCEDES-BENZ CLA45C4 (BNC-PDF) (Related Doc # 102 ) Signed on 8/14/2019 (Deramus, Glenda) (Entered: 08/14/2019) |
| 08/15/2019 | 140<br>(20 pgs) | Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 11 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective July 20, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP. (Grobstein, Howard) (Entered: 08/15/2019) |
| 08/15/2019 | 141<br>(18 pgs) | Notice of motion/application *Notice of Application By Chapter 11 Trustee For Authorization To Employ Grobstein Teeple LLP, As Accountants* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)140 Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 11 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective July 20, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) (Entered: 08/15/2019) |
| 08/16/2019 | 142<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Corrigan, Joseph. (Corrigan, Joseph) (Entered: 08/16/2019) |
| 08/16/2019 | 143<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)139 Motion for relief from the automatic stay PERSONAL PROPERTY (BNC-PDF)) No. of Notices: 1. Notice Date 08/16/2019. (Admin.) (Entered: 08/16/2019) |
| 08/28/2019 | 144 | Hearing Held (Bk Other) (RE: related document(s) 1 Voluntary Petition (Chapter 11)) - CASE CONVERTED TO CHAPTER 7 - UST TO SUBMIT ORDER (Deramus, Glenda) (Entered: 08/28/2019) |
| 09/03/2019 | 145<br>(42 pgs) | Declaration re: *Declaration That No Party Requested A Hearing On Motion LBR 9013-1(o)(3)* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)140 Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 11 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective July 20, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) (Entered: 09/03/2019) |
| 09/04/2019 | 146<br>(2 pgs) | Order Converting Case to a case under Chapter 7 (BNC-PDF). Trustee Richard A Marshack (TR) removed from the case. (BNC-PDF) Signed on 9/4/2019 (RE: related document(s)6 Meeting of Creditors Chapter 11, 40 Notice of Hearing filed by Debtor LF Runoff 2, LLC, 44 Notice of Hearing filed by Debtor LF Runoff 2, LLC, 76 Notice of Hearing filed by Trustee Richard A Marshack (TR), Update Proof of Claim Deadline). (Steinberg, Elizabeth) (Entered: 09/04/2019) |

EXHIBIT 2, PAGE 194

| | | |
|---|---|---|
| 09/05/2019 | [147](#)<br>(1 pg) | Notice of appointment and acceptance of trustee Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 09/05/2019) |
| 09/05/2019 | [148](#)<br>(2 pgs) | Meeting of Creditors 341(a) meeting to be held on 10/8/2019 at 09:00 AM at RM 3-110, 411 W Fourth St., Santa Ana, CA 92701. (Corona, Heidi) (Entered: 09/05/2019) |
| 09/06/2019 | [149](#)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[146](#) Order Converting Case to Chapter 7 (BNC-PDF)) No. of Notices: 1. Notice Date 09/06/2019. (Admin.) (Entered: 09/06/2019) |
| 09/07/2019 | [150](#)<br>(10 pgs) | BNC Certificate of Notice (RE: related document(s)[148](#) Meeting of Creditors Chapter 7 No Asset) No. of Notices: 356. Notice Date 09/07/2019. (Admin.) (Entered: 09/07/2019) |
| 09/09/2019 | [151](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Christianson, Shawn. (Christianson, Shawn) (Entered: 09/09/2019) |
| 09/09/2019 | [152](#)<br>(4 pgs) | Monthly Operating Report. Operating Report Number: 4. For the Month Ending 8/31/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 09/09/2019) |
| 09/11/2019 | [153](#)<br>(2 pgs) | Order Approving Chapter 11 Trustee's Application to Employ Grobstein Teeple LLP as Accountants (BNC-PDF) (Related Doc # [140](#)) Signed on 9/11/2019. (Steinberg, Elizabeth) (Entered: 09/11/2019) |
| 09/13/2019 | [154](#)<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[153](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 09/13/2019. (Admin.) (Entered: 09/13/2019) |
| 09/23/2019 | [155](#)<br>(2 pgs; 2 docs) | Notice of Assets filed by trustee and court's notice of possible dividend (BNC) Filed by Trustee Richard A Marshack (TR). Proofs of Claims due by 12/27/2019. (Marshack (TR), Richard) (Entered: 09/23/2019) |
| 09/24/2019 | [156](#)<br>(20 pgs) | Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective September 4, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP. (Grobstein, Howard) (Entered: 09/24/2019) |
| 09/24/2019 | [157](#)<br>(18 pgs) | Notice of motion/application *Notice of Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP, As Accountants* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)[156](#) Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective September 4, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) (Entered: 09/24/2019) |
| 09/25/2019 | [158](#)<br>(9 pgs) | BNC Certificate of Notice (RE: related document(s)[155](#) Notice of Assets filed by trustee and court's notice of possible dividend (BNC) filed by Trustee Richard A Marshack (TR)) No. of Notices: 360. Notice Date 09/25/2019. (Admin.) (Entered: 09/25/2019) |
| 10/05/2019 | [159](#) | Monthly Operating Report. Operating Report Number: 5 - Final. For the |

| | | |
|---|---|---|
| | (4 pgs) | Month Ending 9/30/19 *with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Marshack (TR), Richard) (Entered: 10/05/2019) |
| 10/10/2019 | 160 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by Trustee Richard A Marshack (TR). 341(a) Meeting Continued to 11/12/2019 at 10:02 AM at RM 3-110, 411 W Fourth St., Santa Ana, CA 92701. (Marshack (TR), Richard) (Entered: 10/10/2019) |
| 10/14/2019 | 161 (42 pgs) | Declaration re: *Declaration That No Party Requested A Hearing On Motion LBR 9013-1(o)(3)* Filed by Accountant Grobstein Teeple LLP (RE: related document(s)156 Application to Employ Grobstein Teeple LLP as Accountant *Application By Chapter 7 Trustee For Authorization To Employ Grobstein Teeple LLP as Accountants Effective September 4, 2019; Statement of Disinterestedness in Support Thereof* Filed by Accountant Grobstein Teeple LLP.). (Grobstein, Howard) (Entered: 10/14/2019) |
| 10/22/2019 | 162 (2 pgs) | Order Approving Chapter 7 Trustee's Application To Employ Grobstein Teeple LLP As Accountants (BNC-PDF) (Related Doc # 156) Signed on 10/22/2019. (Steinberg, Elizabeth) (Entered: 10/22/2019) |
| 10/24/2019 | 163 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)162 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 10/24/2019. (Admin.) (Entered: 10/24/2019) |
| 11/14/2019 | 164 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by Trustee Richard A Marshack (TR). 341(a) Meeting Continued to 12/17/2019 at 10:02 AM at RM 3-110, 411 W Fourth St., Santa Ana, CA 92701. (Marshack (TR), Richard) (Entered: 11/14/2019) |
| 12/30/2019 | 165 | Meeting of Creditors Held and Concluded (Chapter 7 Asset) Filed by Trustee Richard A Marshack (TR) (RE: related document(s) 164 Continuance of Meeting of Creditors (Rule 2003(e)) Filed by Trustee Richard A Marshack (TR). 341(a) Meeting Continued to 12/17/2019 at 10:02 AM at RM 3-110, 411 W Fourth St., Santa Ana, CA 92701. (Marshack (TR), Richard) filed by Trustee Richard A Marshack (TR)). (Marshack (TR), Richard) (Entered: 12/30/2019) |
| 02/19/2020 | 166 (4 pgs) | Notice *of Increased Hourly Rates Charged by Marshack Hays LLP; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 02/19/2020) |
| 02/27/2020 | 167 (4 pgs) | Notice of Appearance and Request for Notice by Jessica Mickelsen Simon Filed by Creditor Truist Bank, formerly known as Branch Banking and Trust Company. (Mickelsen Simon, Jessica) (Entered: 02/27/2020) |
| 06/02/2020 | 168 (172 pgs) | Motion to Approve Compromise Under Rule 9019 *Trustee's Motion for Order Approving Stipulation Between Estate and Plutos Sama Holdings, Inc. for Guaranteed Minimum Funding into the Estate with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 06/02/2020) |
| 06/02/2020 | 169 (8 pgs) | Notice *of Motion with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)168 Motion to Approve Compromise Under Rule 9019 *Trustee's Motion for Order Approving Stipulation Between Estate and Plutos Sama Holdings, Inc. for* |

| | | |
|---|---|---|
| | | *Guaranteed Minimum Funding into the Estate with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 06/02/2020) |
| 06/02/2020 | 170 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION. AVAILABLE DATES: 6/23/2020 or 6/30/2020 at 11:00 A.M.** (RE: related document(s)168 Motion to Approve Compromise Under Rule 9019 filed by Trustee Richard A Marshack (TR), 169 Notice filed by Trustee Richard A Marshack (TR)) (Steinberg, Elizabeth) (Entered: 06/02/2020) |
| 06/03/2020 | 171 (7 pgs) | Notice *Amended Notice to Correct the Hearing Date Only on Trustee's Motion for Order Approving Stipulation Between Estate and Plutos Sama Holdings, Inc. for Guaranteed Minimum Funding into the Estate with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)169 Notice *of Motion with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)168 Motion to Approve Compromise Under Rule 9019 *Trustee's Motion for Order Approving Stipulation Between Estate and Plutos Sama Holdings, Inc. for Guaranteed Minimum Funding into the Estate with Proof of Service* Filed by Trustee Richard A Marshack (TR)).). (Wood, David) (Entered: 06/03/2020) |
| 06/03/2020 | 172 | Hearing Set (RE: related document(s)168 Motion to Approve Compromise Under Rule 9019 filed by Trustee Richard A Marshack (TR)) The Hearing date is set for 6/23/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 06/03/2020) |
| 06/15/2020 | 173 (35 pgs) | Errata *Notice of Errata re: Exhibit 5 in Support of Trustee's Motion for Order Approving Stipulation Between Estate and Plutos Sama Holdings, Inc for Guaranteed Minimum Funding into the Estate with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)168 Motion to Approve Compromise Under Rule 9019 *Trustee's Motion for Order Approving Stipulation Between Estate and Plutos Sama Holdings, Inc. for Guaranteed Minimum Funding into the Estate with Proof of Service*). (Wood, David) (Entered: 06/15/2020) |
| 06/23/2020 | 174 (21 pgs) | Application For Final Fee And Expenses For Thomas Dill , Creditor's Attorney, Period: 2/14/2019 to 5/1/2019, Fee: $20,833.35, Expenses: $0.00. Filed by Creditor Thomas Dill (Deramus, Glenda) (Entered: 06/23/2020) |
| 06/23/2020 | 175 | Hearing Set (RE: related document(s)174 Application for Compensation filed by Creditor Thomas Dill) The Hearing date is set for 7/21/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 06/23/2020) |
| 06/23/2020 | 176 (2 pgs) | Notice of Hearing Filed by Creditor Thomas Dill (RE: related document(s)174 Application For Final Fee And Expenses For Thomas Dill , Creditor's Attorney, Period: 2/14/2019 to 5/1/2019, Fee: $20,833.35, Expenses: $0.00. Filed by Creditor Thomas Dill). The Hearing date is set for 7/21/2020 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 06/23/2020) |

| 06/23/2020 | 177 | Hearing Held (Bk Motion) (RE: related document(s) 168 Motion to Approve Compromise Under Rule 9019) - MOTION IS GRANTED. MOVANT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 06/23/2020) |
| 06/26/2020 | 178 (2 pgs) | Order Granting Trustee's Motion For Order Approving Stipulation Between Estate And Plutos Sama Holdings, Inc. For Guaranteed Minimum Funding Into The Estate (BNC-PDF) (Related Doc # 168)- PLEASE SEE ORDER FOR FURTHER RULING Signed on 6/26/2020. (Deramus, Glenda) (Entered: 06/26/2020) |
| 07/01/2020 | 179 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)178 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 07/07/2020 | 180 (68 pgs) | Response to (related document(s): 174 Application for Compensation for Thomas Dill, Creditor's Attorney, Period: 2/14/2019 to 5/1/2019, Fee: $20,833.35, Expenses: $0.00. filed by Creditor Thomas Dill) *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 07/07/2020) |
| 07/16/2020 | 181 (3 pgs) | Statement *180 Debtor's Joinder to Trustee's Response to Application for Final Fee and Expenses Filed by Thomas C. Dill with Proof of Service* Filed by Debtor LF Runoff 2, LLC. (Forsythe, Marc) (Entered: 07/16/2020) |
| 07/21/2020 | 182 | Hearing Held (Bk Motion) (RE: related document(s) 174 Application for Compensation) - MOTION IS DENIED. TENTATIVE IS ADOPTED. RESPONDENT TO SUBMIT ORDER (Deramus, Glenda) (Entered: 07/21/2020) |
| 07/23/2020 | 183 (2 pgs) | Order Denying Application For Final Fee And Expenses Filed By Thomas C. Dill (BNC-PDF) (Related Doc # 174) Denying for Thomas Dill Signed on 7/23/2020. (Deramus, Glenda) (Entered: 07/23/2020) |
| 07/25/2020 | 184 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)183 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 07/25/2020. (Admin.) (Entered: 07/25/2020) |
| 08/18/2020 | 185 | Stipulation By Peleus Insurance Company and *Andrew R. Corcoran* Filed by Plaintiff Peleus Insurance Company (Attachments: # 1 Proposed Order Proposed Order Granting Joint Stipulation to Extend Time For Andrew R. Corcoran To Respond to Initial Complaint) (Oliver, Linda) [ATTACHED PROPOSED ORDER IS AN EXHIBIT ONLY] Modified on 8/19/2020 (Steinberg, Elizabeth). (Entered: 08/18/2020) |
| 01/20/2021 | 186 (68 pgs) | Motion to Extend Time *to File Actions Under 11 U.S.C. §§ 108, 546(a), AND 549(d); Declarations of Richard A. Marshack and Joshua Teeple in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 01/20/2021) |
| 01/20/2021 | 187 (7 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)186 Motion to Extend Time *to File Actions Under 11 U.S.C. §§ 108, 546(a), AND 549(d); Declarations of Richard* |

EXHIBIT 2, PAGE 198

| | | |
|---|---|---|
| | | *A. Marshack and Joshua Teeple in support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 01/20/2021) |
| 01/21/2021 | [188](#) (20 pgs) | Transcript regarding Hearing Held 04/24/19 RE: STATUS CONFERENCE RE: CHAPTER 11 VOLUNTARY PETITION NON-INDIVIDUAL. Remote electronic access to the transcript is restricted until 04/21/2021. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting Company, Inc., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 1/28/2021. Redaction Request Due By 02/11/2021. Redacted Transcript Submission Due By 02/22/2021. Transcript access will be restricted through 04/21/2021. (Steinhauer, Holly) (Entered: 01/21/2021) |
| 02/10/2021 | [189](#) (81 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[186](#) Motion to Extend Time *to File Actions Under 11 U.S.C. §§ 108, 546(a), AND 549(d); Declarations of Richard A. Marshack and Joshua Teeple in support; with Proof of Service*). (Wood, David) (Entered: 02/10/2021) |
| 02/11/2021 | [190](#) (2 pgs) | Order Granting Trustee's Motion to Extend Time To File Actions Under 11 USC Sections 108, 546(A), And 549(D) (BNC-PDF) (Related Doc # [186](#) ) - IT IS ORDERED That The Motion Is Granted And The Deadlines To Commence Litigation Pursuant To 11 USC Sections 546(a) And 549(d) Are Extended To And Including May 14, 2021. Signed on 2/11/2021 (Deramus, Glenda) (Entered: 02/11/2021) |
| 02/13/2021 | [191](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[190](#) Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 02/13/2021. (Admin.) (Entered: 02/13/2021) |
| 02/20/2021 | [192](#) (4 pgs) | Notice *of Increased Hourly Rates Charged by Marshack Hays LLP; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 02/20/2021) |
| 04/15/2021 | [193](#) (76 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 04/15/2021) |
| 04/15/2021 | [194](#) (8 pgs) | Notice Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[193](#) Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 04/15/2021) |
| 04/19/2021 | [195](#) (1 pg) | Notice of Change of Address of creditor Kimberly Breineder Filed by Creditor Kimberly Breineder . (Nguyen, Vi) (Entered: 04/19/2021) |

EXHIBIT 2, PAGE 199

| Date | Doc | Description |
|---|---|---|
| 04/20/2021 | 196 (345 pgs; 3 docs) | Motion for Relief from Stay . Fee Amount $188, Filed by 3rd Party Plaintiff HAJP, LLC (Attachments: # 1 Affidavit SUPPLEMENTAL DECLARATION OF JILLIAN M. REYES IN SUPPORT OF HAJP, LLC'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 u.s.c. § 362 # 2 Proposed Order) (Ryan, Kelly) WARNING: Item subsequently amended by docket entry no: 197 Modified on 4/21/2021 (Mccall, Audrey). (Entered: 04/20/2021) |
| 04/20/2021 | | Receipt of Motion for Relief From Stay(8:19-bk-10526-TA) [motion,mrlfsty] ( 188.00) Filing Fee. Receipt number 52785689. Fee amount 188.00. (re: Doc# 196) (U.S. Treasury) (Entered: 04/20/2021) |
| 04/21/2021 | 197 | Notice to Filer of Error and/or Deficient Document **No hearing date/time/location was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION. The Filer is advised to review Judge Albert's self-calendaring procedures and available hearing dates and select an appropriate hearing date/time or contact Judge Albert's Courtroom Deputy. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION. ADDITIONALLY, THE FILER IS INSTRUCTED TO FILE A SUPPLEMENTAL NOTICE OF HEARING WITH ZOOM INFORMATION. SUPPLEMENTAL NOTICE OF HEARING IS LOCATED ON THE COURT'S WEBSITE AT WWW.CACB.USCOURTS.GOV UNDER SELF CALENDARING PROCEDURES FOR JUDGE THEODOR C. ALBERT** (RE: related document(s)196 Motion for Relief From Stay filed by 3rd Party Plaintiff HAJP, LLC) (Mccall, Audrey) (Entered: 04/21/2021) |
| 05/04/2021 | 198 (89 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)193 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack and Joshua Teeple in Support; with Pr*). (Wood, David) (Entered: 05/04/2021) |
| 05/05/2021 | 199 (32 pgs) | Opposition Of Creditor Ana Bidoglio To The Rule 12(e) Motion Of Debtor/Defendant Michele Stover To Complaint For Relief From The Automatic Stay(related document(s): 18 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Action in Non-Bankruptcy Forum . Fee Amount $181, filed by Creditor Ana Bidoglio) Filed by Creditor Ana Bidoglio (Deramus, Glenda) (Entered: 05/05/2021) |
| 05/05/2021 | 200 (2 pgs) | Order Granting Trustee's Motion Extending Time To File Actions Under 11 USC Sections 108, 546(A) And 549(D) (BNC-PDF) (Related Doc # 193 ) -IT IS ORDERED That The Motion Is Granted And The Deadline To Commence Litigation Pursuant To 11 USC Section 108, 546(a), And 549(d) Are Extended To And Including August 13, 2021. Signed on 5/5/2021 (Deramus, Glenda) (Entered: 05/05/2021) |
| 05/07/2021 | 201 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)200 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 05/07/2021. (Admin.) (Entered: 05/07/2021) |

EXHIBIT 2, PAGE 200

| 05/10/2021 | 202<br>(7 pgs) | Notice of motion/application *SUPPLEMENTAL NOTICE OF HEARING TO BE HELD REMOTELY USING ZOOMGOV AUDIO AND VIDEO* Filed by 3rd Party Plaintiff HAJP, LLC (RE: related document(s)196 Motion for Relief from Stay . Fee Amount $188, Filed by 3rd Party Plaintiff HAJP, LLC (Attachments: # 1 Affidavit SUPPLEMENTAL DECLARATION OF JILLIAN M. REYES IN SUPPORT OF HAJP, LLC'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 u.s.c. § 362 # 2 Proposed Order) (Ryan, Kelly) WARNING: Item subsequently amended by docket entry no: 197 Modified on 4/21/2021.). (Ryan, Kelly) (Entered: 05/10/2021) |
| 05/10/2021 | 203 | Hearing Set (RE: related document(s)196 Motion for Relief From Stay filed by 3rd Party Plaintiff HAJP, LLC) The Hearing date is set for 6/1/2021 at 10:30 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 05/10/2021) |
| 05/18/2021 | 204<br>(6 pgs) | Opposition to (related document(s): 196 Motion for Relief from Stay . Fee Amount $188, filed by 3rd Party Plaintiff HAJP, LLC) *Trustee's Opposition to Motion for Relief from the Automatic Stay Filed by HAJP, Inc.; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 05/18/2021) |
| 05/27/2021 | 205<br>(8 pgs) | Supplemental *HAJP, LLC'S REPLY TO TRUSTEE'S OPPOSITION TO MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 u.s.c. § 362* Filed by 3rd Party Plaintiff HAJP, LLC. (Ryan, Kelly) (Entered: 05/27/2021) |
| 06/01/2021 | 206 | Hearing Held (Bk Motion) (RE: related document(s) 196 Motion for Relief From Stay) - Motion Is Granted On The Terms Described On The Record No Action Of Any Kind Applies As To Debtor. Movant To Submit Order. (Deramus, Glenda) (Entered: 06/01/2021) |
| 06/08/2021 | 207<br>(1 pg) | Transcript Order Form, regarding Hearing Date 06/01/21 Filed by 3rd Party Plaintiff HAJP, LLC. (Ryan, Kelly) (Entered: 06/08/2021) |
| 06/08/2021 | 208 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 21-TA-16. RE Hearing Date: 06/01/21, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Certified Deposition Reporters, Telephone number (888) 272-0022, ext 201 or ext 206.] (RE: related document(s)207 Transcript Order Form (Public Request) filed by 3rd Party Plaintiff HAJP, LLC) (Daniels, Sally) (Entered: 06/08/2021) |
| 06/10/2021 | 209<br>(7 pgs) | Transcript regarding Hearing Held 06/01/21 RE: In Re: LF Runoff 2, LLC. Remote electronic access to the transcript is restricted until 09/8/2021. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8882720022.]. Notice of Intent to Request Redaction Deadline Due By 6/17/2021. Redaction Request Due By 07/1/2021. Redacted Transcript Submission Due By 07/12/2021. Transcript access will be restricted through 09/8/2021. (Hyatt, Mitchell) (Entered: 06/10/2021) |
| 06/13/2021 | 210<br>(4 pgs) | Notice *of Association of counsel* Filed by Creditor Ana Bidoglio. (Bisconti, Anthony) (Entered: 06/13/2021) |

| | | |
|---|---|---|
| 06/29/2021 | [211](#) <br> (69 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 06/29/2021) |
| 06/29/2021 | [212](#) <br> (8 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[211](#) Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 06/29/2021) |
| 07/02/2021 | [213](#) <br> (11 pgs; 2 docs) | Notice of lodgment *of Order in Bankruptcy Case RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. 362* Filed by 3rd Party Plaintiff HAJP, LLC (RE: related document(s) 206 Hearing Held (Bk Motion) (RE: related document(s) [196](#) Motion for Relief From Stay) - Motion Is Granted On The Terms Described On The Record No Action Of Any Kind Applies As To Debtor. Movant To Submit Order.). (Attachments: # [1](#) Proposed Order Granting Motion for Relief from the Automatic Stay) (Ryan, Kelly) (Entered: 07/02/2021) |
| 07/15/2021 | [214](#) <br> (2 pgs) | Order Granting motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF) (Related Doc # [1](#) ) - Please See Order For Further Ruling Signed on 7/15/2021 (Deramus, Glenda) (Entered: 07/15/2021) |
| 07/17/2021 | [215](#) <br> (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[214](#) Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 07/17/2021. (Admin.) (Entered: 07/17/2021) |
| 07/23/2021 | [216](#) <br> (82 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)[211](#) Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood and Joshua Teeple in S). (Wood, David) (Entered: 07/23/2021)* |
| 07/26/2021 | [217](#) <br> (2 pgs) | Order Granting Trustee's Motion Extending Time To File Actions Under 11 USC Sections 108, 546(A); And 549(D) (BNC-PDF) (Related Doc # [211](#) ) - IT IS ORDERED That The Motion Is Granted And The Deadlines To Commence Litigation Pursuant To 11 USC Sections 108, 546(a), And 549(d) Are Extended To And Including November 12, 2021. Signed on 7/26/2021 (Deramus, Glenda) (Entered: 07/26/2021) |
| 07/28/2021 | [218](#) <br> (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[217](#) Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2021. (Admin.) (Entered: 07/28/2021) |
| 09/02/2021 | [219](#) <br> (18 pgs) | Motion to Approve Compromise Under Rule 9019 *Between Chapter 7 Trustee, Mark Peroff, and Peroff Saunders, P.C. fka Trademark & Patent Counselors of America, P.C., Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service* |

| | | |
|---|---|---|
| | | Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 09/02/2021) |
| 09/02/2021 | 220<br>(8 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)219 Motion to Approve Compromise Under Rule 9019 *Between Chapter 7 Trustee, Mark Peroff, and Peroff Saunders, P.C. fka Trademark & Patent Counselors of America, P.C., Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 09/02/2021) |
| 09/21/2021 | 221<br>(31 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)219 Motion to Approve Compromise Under Rule 9019 *Between Chapter 7 Trustee, Mark Peroff, and Peroff Saunders, P.C. fka Trademark & Patent Counselors of America, P.C., Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; wi). (Wood, David) (Entered: 09/21/2021)* |
| 09/27/2021 | 222<br>(2 pgs) | Declaration re: *Access to Client Files* Filed by Interested Party Marc Lazo. (Lazo, Marc) (Entered: 09/27/2021) |
| 09/28/2021 | 223<br>(2 pgs) | Order Granting Motion to Approve Compromise Between Chapter 7 Trustee, Mark Peroff And Peroff Saunders, P.C., F/K/A Trademark & Patent Counselors Of America, P.C. (BNC-PDF) (Related Doc # 219) - IT IS ORDERED That The Motion Is Granted And The Stipulation Attached As Exhibit "1" To The Motion Is Approved. Signed on 9/28/2021. (Deramus, Glenda) (Entered: 09/28/2021) |
| 09/30/2021 | 224<br>(191 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in Support* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 09/30/2021) |
| 09/30/2021 | 225<br>(8 pgs) | Notice Filed by Trustee Richard A Marshack (TR) (RE: related document(s)224 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in Support* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 09/30/2021) |
| 09/30/2021 | 226<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)223 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 09/30/2021. (Admin.) (Entered: 09/30/2021) |
| 10/19/2021 | 227<br>(204 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)224 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in). (Wood, David) (Entered: 10/19/2021)* |
| 10/20/2021 | 228 | Order Granting Trustee's Motion to Extending Time To File Actions |

| | | |
|---|---|---|
| | (2 pgs) | Under 11 U.S.C. §§ 108, 546(A), And 549(D) (BNC-PDF) (Related Doc # 224 ) - IT IS ORDERED That The Motion Is Granted And The Deadlines To Commence Litigation Pursuant To 11 U.S.C. §§ 108, 546(a) and 549(d) Are Extended To And Including February 28, 2022. Signed on 10/20/2021 (Deramus, Glenda) (Entered: 10/20/2021) |
| 10/22/2021 | 229 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)228 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/22/2021. (Admin.) (Entered: 10/22/2021) |
| 11/08/2021 | 230 (7 pgs) | Stipulation By Richard A Marshack (TR) and *Plutos Sama Holdings, Inc. - Second Stipulation for Guaranteed Minimum Funding Into the Estate; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 11/08/2021) |
| 11/10/2021 | 231 (5 pgs) | Order Granting Second Stipulation Between Chapte 7 Trustee And Plutos Sama Holding, Inc. Re: Guaranteed Minimum Funding Into The Estate [Exhibit Attached (Signature Page)] (BNC-PDF) (Related Doc # 230 ) Signed on 11/10/2021 (Deramus, Glenda) (Entered: 11/10/2021) |
| 11/12/2021 | 232 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)231 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/12/2021. (Admin.) (Entered: 11/12/2021) |
| 11/16/2021 | 233 (9 pgs) | Stipulation By Ana Bidoglio and *Chapter 7 Trustee for Production of Documents Pursuant to Fed. R. Bankr. P. 2004* Filed by Creditor Ana Bidoglio (Bisconti, Anthony) (Entered: 11/16/2021) |
| 11/17/2021 | 234 (4 pgs) | Order Approving Stipulation Between Chapter 7 Trustee And Creditor Ana L. Bidoglio For Production Of Documents Pursuant To Fed. R. Bankr. P. 2004 (BNC-PDF) (Related Doc # 233 ) - Please See Order For Further Ruling Signed on 11/17/2021 (Deramus, Glenda) (Entered: 11/17/2021) |
| 11/19/2021 | 235 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)234 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/19/2021. (Admin.) (Entered: 11/19/2021) |
| 01/28/2022 | 236 (202 pgs) | Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 01/28/2022) |
| 01/28/2022 | 237 (8 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)236 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and 549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 01/28/2022) |
| 02/15/2022 | 238 (215 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Richard A Marshack (TR) (RE: related document(s)236 Motion to Extend Time *Trustee's Motion for Order Extending Time to File Actions Under 11 U.S.C. Sections 108, 546(a), and* |

EXHIBIT 2, PAGE 204

| | | |
|---|---|---|
| | | *549(d); Memorandum of Points and Authorities; and Declarations of Richard A. Marshack, David A. Wood, and Joshua Teeple in).* (Wood, David) (Entered: 02/15/2022) |
| 02/15/2022 | [239](#) (2 pgs) | Order Granting Trustee's Motion Extending Time To File Actions Under 11 USC §§ 108, 546(A), And 549(D) (BNC-PDF) (Related Doc # [236](#) ) - IT IS ORDERED that the Motion is granted and the deadlines to commence litigation pursuant to 11 USC §§ 108, 546(a), and 549(d) are extended to and including June 28, 2022. Signed on 2/15/2022 (Deramus, Glenda) (Entered: 02/15/2022) |
| 02/17/2022 | [240](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[239](#) Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 02/17/2022. (Admin.) (Entered: 02/17/2022) |
| 02/24/2022 | [241](#) (4 pgs) | Notice *of Increased Hourly Rates Charged by Marshack Hays LLP; with Proof of Service* Filed by Trustee Richard A Marshack (TR). (Wood, David) (Entered: 02/24/2022) |
| 02/28/2022 | [242](#) (11 pgs) | Stipulation By Richard A Marshack (TR) and *Browndorf Parties to Approve Tolling Agreement; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 02/28/2022) |
| 03/02/2022 | [243](#) (2 pgs) | Order Approving Stipulation To Extend Tolling Period (BNC-PDF) (Related Doc # [242](#) ) Please See Order Signed on 3/2/2022 (Deramus, Glenda) (Entered: 03/02/2022) |
| 03/04/2022 | [244](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[243](#) Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 03/04/2022. (Admin.) (Entered: 03/04/2022) |
| 03/15/2022 | [245](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Malo, Aaron. (Malo, Aaron) (Entered: 03/15/2022) |
| 03/16/2022 | [246](#) (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Hinds, James. (Hinds, James) (Entered: 03/16/2022) |
| 03/17/2022 | [247](#) (186 pgs) | Emergency motion *Notice of Emergency Motion and Emergency Motion for Entry of Order Pursuant to 11 U.S.C. Section 107(B), Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Rule 5003-2(C) of the Local Bankruptcy Rules Authorizing Trustee to File Under Seal Chapter 7 Trustee's Emergency Motion for Order: Authorizing Trustee to Use Property of the Estate Pursuant to 11 U.S.C. Section 363; Memorandum of Points and Authorities; Declaration of Richard A. Marshack in Support; and Request for Judicial Notice* Filed by Trustee Richard A Marshack (TR) (Hays, D) (Entered: 03/17/2022) |
| 03/17/2022 | [248](#) (6 pgs) | Application shortening time *re: [Dk. 247]* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 03/17/2022) |
| 03/18/2022 | [249](#) (4 pgs) | Order Denying Application For Order Setting Hearing On Sshorten Notice RE: Emergency Motion for Entry of Order Pursuant To 11 U.S.C. § 107(b), Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Rule 5003-2(c) of the Local Bankruptcy Rules Authorizing Trustee to File Under Seal Chapter 7 Trustee's Emergency Motion for Order; Authorizing Trustee to Use Property of the Estate Pursuant to 11 U.S.C. §363 (BNC- |

EXHIBIT 2, PAGE 205

| | | |
|---|---|---|
| | | PDF) (Related Doc # 248 ) - Please See Order Signed on 3/18/2022 (Deramus, Glenda) (Entered: 03/18/2022) |
| 03/20/2022 | 250 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)249 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 03/20/2022. (Admin.) (Entered: 03/20/2022) |
| 03/28/2022 | 251 (3 pgs) | Notice of Change of Address Of Henry J. Josefsberg - New Address: 10936 Portal Drive, Los Alamitos, California 90720 Filed by Attorney For Creditor Ana Bidoglio . (Deramus, Glenda) (Entered: 03/28/2022) |
| 04/05/2022 | 252 (170 pgs) | Motion *Trustee's Motion for Entry of Order Pursuant to 11 U.S.C. Section 107(b), Rule 9018 of the Federal Rules of Bankruptcy Procedure; and Rule 5003-2(c) of the Local Bankruptcy Rules Authorizing Trustee to File Under Seal Chapter 7 Trustee's Motion for Order; Authorizing Trustee to Use Property of the Estate Pursuant to 11 U.S.C. Section 363; Memorandum of Points and Authorities; Declaration of Richard A. Marshack; and Request for Judicial Notice; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Wood, David) (Entered: 04/05/2022) |
| 04/05/2022 | 253 (5 pgs) | Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)252 Motion *Trustee's Motion for Entry of Order Pursuant to 11 U.S.C. Section 107(b), Rule 9018 of the Federal Rules of Bankruptcy Procedure; and Rule 5003-2(c) of the Local Bankruptcy Rules Authorizing Trustee to File Under Seal Chapter 7 Trustee's Motion for Order; Authorizing Trustee to Use Property of the Estate Pursuant to 11 U.S.C. Section 363; Memorandum of Points and Authorities; Declaration of Richard A. Marshack; and Request for Judicial Notice; with Proof of Service* Filed by Trustee Richard A Marshack (TR)). (Wood, David) (Entered: 04/05/2022) |
| 04/05/2022 | 254 (4 pgs) | Notice *Supplemental Notice of Hearing to Be Held Remotely Using ZoomGov Audio and Video; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (RE: related document(s)252 Motion *Trustee's Motion for Entry of Order Pursuant to 11 U.S.C. Section 107(b), Rule 9018 of the Federal Rules of Bankruptcy Procedure; and Rule 5003-2(c) of the Local Bankruptcy Rules Authorizing Trustee to File Under Seal Chapter 7 Trustee's Motion for Order; Authorizing Trustee to Use Property of the Estate Pursuant to 11 U.S.C. Section 363; Memorandum of Points and Authorities; Declaration of Richard A. Marshack; and Request for Judicial Notice; with Proof of Service* Filed by Trustee Richard A Marshack (TR), 253 Notice of motion/application Filed by Trustee Richard A Marshack (TR) (RE: related document(s)252 Motion *Trustee's Motion for Entry of Order Pursuant to 11 U.S.C. Section 107(b), Rule 9018 of the Federal Rules of Bankruptcy Procedure; and Rule 5003-2(c) of the Local Bankruptcy Rules Authorizing Trustee to File Under Seal Chapter 7 Trustee's Motion for Order; Authorizing Trustee to Use Property of the Estate Pursuant to 11 U.S.C. Section 363; Memorandum of Points and Authorities; Declaration of Richard A. Marshack; and Request for Judicial Notice; with Proof of Service* Filed by Trustee Richard A Marshack (TR)).). (Wood, David) (Entered: 04/05/2022) |
| 04/05/2022 | 255 | Hearing Set (RE: related document(s)252 Trustee's Motion For Entry Of Order Pursuant To 11 USC § 107(B, Rule 9018 Of The Federal Rules Of Bankruptcy Procedure, And Rule 5003-2(C) Of The Local Bankruptcy Rules Authorizing Trustee To File Under Seal Chapter 7 Trustee's Motion For Order: Authorizing Trustee To Use Property Of The Estate Pursuant To 11 USC § 363 Memorandum Of Points And Authorities; Declaration Of Richard A Marshack; And Request For Judicial Notice filed by Trustee |

EXHIBIT 2, PAGE 206

| | | |
|---|---|---|
| | | Richard A Marshack (TR)) The Hearing date is set for 4/26/2022 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert (Deramus, Glenda) (Entered: 04/06/2022) |
| 04/26/2022 | 256 | Hearing Rescheduled/Continued (RE: related document(s)252 Motion For Entry of Order Pursuant To 11 USC Section 107(b), Rule 9018 of the Federal Rules of Bankruptcy Procedure; And Rule 5003-2(c) of the Local Bankruptcy Rules Authorizing Trustee To File Under Seal Chapter 7 Trustee's Motion For Order; Authorizing Trustee To Use Property Of The Estate Pursuant To 11 USC Section 363 filed by Trustee Richard A Marshack (TR)) The Hearing date is set for 5/24/2022 at 11:00 AM at Crtrm 5B, 411 W Fourth St., Santa Ana, CA 92701. The case judge is Theodor Albert - The record was sealed beginning at 12:06 p.m. Trustee's counsel to submit order - Continued to May 24, 2022 at 11:00 a.m. (Deramus, Glenda) (Entered: 04/26/2022) |
| 05/03/2022 | 257 (3 pgs) | Request for special notice *with proof of service* Filed by Trustee Richard A Marshack (TR). (Polis, Thomas) (Entered: 05/03/2022) |
| 05/03/2022 | 258 (2 pgs) | Order To Seal Portions Of The Record In Regard To The Chapter 7 Trustee's Motion For Entry Of Order Pursuant To 11 USC § 107(B), Rule 9018 Of The Federal Rules Of Bankruptcy Procedure, And Rule 5003-2(C) Of The Local Bankruptcy Rules Authorizing Trustee To File Under Seal Chapter 7 Trustee's Motion For Order: Authorizing Trustee To Use Property Of The Estate Pursuant To 11 USC § 363; And To Continue The Matter To May 24, 2022 at 11:00 A.M. [Motion - DK. No. 252] (BNC-PDF) (Related Doc # 252) Signed on 5/3/2022 (GD) Modified on 5/3/2022 (GD). (Entered: 05/03/2022) |
| 05/05/2022 | 259 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)258 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/05/2022. (Admin.) (Entered: 05/05/2022) |
| 05/09/2022 | 260 (61 pgs) | Motion for 2004 Examination *Motion for 2004 Examination Chapter 7 Trustee's Notice of Motion and Motion for Order Requiring Production of Documents from American Express Company, American Express Centurion Bank, and American Express Bank, FSB Pursuant to Federal Rule of Bankruptcy Procedure 2004; Memorandum of Points and Authorities; and Declaration of Laila Masud in Support; with Proof of Service* Filed by Trustee Richard A Marshack (TR) (Masud, Laila) (Entered: 05/09/2022) |
| 05/10/2022 | 261 (2 pgs) | Order Granting Motion for Order Authorizing Production of Documents from American Express Company, American Express Centurion Bank, and American Express Bank, FSB pursuant to Federal Rule of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 260 ) Signed on 5/10/2022 (AM) (Entered: 05/10/2022) |
| 05/12/2022 | 262 (1 pg) | Request for CD of Court Proceedings . Fee Amount $32 FEE REQUIRED EXEMPTED, Filed by U.S. Trustee United States Trustee (SA) . (SD8) (Entered: 05/12/2022) |
| 05/12/2022 | 263 (14 pgs; 2 docs) | Motion for 2004 Examination *and Production Of Documents And Things Pursuant To Federal Rule Of Bankruptcy Procedure 2004 Of Matthew Browndorf; Memorandum Of Points And Authorities; Declaration Of Thomas J. Polis In Support Hereof; with proof of service* Filed by Trustee Richard A Marshack (TR) (Attachments: # 1 Exhibit A) (Polis, Thomas) (Entered: 05/12/2022) |

| 05/12/2022 | [264](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[261](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 05/12/2022. (Admin.) (Entered: 05/12/2022) |
| 05/16/2022 | [265](#) (6 pgs) | Order pursuant to Federal Rules of Bankruptcy Procedure 2004 and 9016 for an Examination of: Matthew Browndorf and for Production of Documents (PDF-BNC) (Related Doc # [263](#) ) Signed on 5/16/2022 (AM) (Entered: 05/16/2022) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/18/2022 12:34:03 | | | |
| **PACER Login:** | atty272406 | **Client Code:** | 9999-001 |
| **Description:** | Docket Report | **Search Criteria:** | 8:19-bk-10526-TA Fil or Ent: filed From: 2/17/2019 To: 5/18/2022 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 23 | **Cost:** | 2.30 |

EXHIBIT 2, PAGE 208

**EXHIBIT 3**

1  D. EDWARD HAYS, #162507
   ehays@marshackhays.com
2  DAVID A. WOOD, #272406
   dwood@marshackhays.com
3  LAILA MASUD, #311731
   lmasud@marshackhays.com
4  MARSHACK HAYS LLP
   870 Roosevelt
5  Irvine, California 92620-5749
   Telephone: (949) 333-7777
6  Facsimile: (949) 333-7778

7  Attorneys for Chapter 7 Trustee,
   RICHARD A. MARSHACK

8

**FILED & ENTERED**

**MAY 10 2022**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY mccall      DEPUTY CLERK

9              UNITED STATES BANKRUPTCY COURT

10      CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

11  In re                                    Case No. 8:19-bk-10158-TA

12  BP FISHER LAW GROUP, LLP,                Chapter 7

13                                           ORDER GRANTING MOTION FOR
                                             ORDER AUTHORIZING PRODUCTION
14          Debtor.                          OF DOCUMENTS FROM AMERICAN
                                             EXPRESS COMPANY, AMERICAN
15                                           EXPRESS CENTURION BANK, AND
                                             AMERICAN EXPRESS BANK, FSB
16                                           PURSUANT TO FEDERAL RULE OF
                                             BANKRUPTCY PROCEDURE 2004
17
                                             [NO HEARING REQUIRED]
18
                                             Date of Production:
19                                           Date:      May 30, 2022
                                             Time:      10:00 a.m.
20                                           Location:  Marshack Hays LLP
                                                        870 Roosevelt
21                                                      Irvine, CA 92620

22

23          The Court has read and considered the Notice of Motion and Motion for Order Authorizing

24  Production of Documents from American Express Company, American Express Centurion Bank,

25  and American Express Bank, FSB (collectively, "AMEX") pursuant to Rule 2004 of the Federal

26  Rules of Bankruptcy Procedure and Rule 2004-1 of the Local Bankruptcy Rules, filed by Richard A.

27  Marshack, Chapter 7 Trustee ("Trustee") for the Bankruptcy Estate of BP Fisher Law Group, LLC

28  ("Debtor") on May 9, 2022, as Dk. No. 1141, and has found good cause to grant the Motion.

                                        1

IT IS ORDERED that:

1.      The Motion is granted;

2.      AMEX shall produce all documents responsive to the categories of documents set forth in Exhibit "1" to the Motion no later than May 30, 2022, or at any other date and time as agreed upon in writing by Trustee and AMEX;

3.      AMEX is to either (i) produce the original documents for inspection and copying at the law offices of Marshack Hays LLP, 870 Roosevelt, Irvine, CA 92620, (ii) or e-mail said documents in pdf format to David A. Wood at dwood@marshackhays.com and/or Laila Masud at lmasud@marshackhays.com;

4.      Trustee is authorized to issue and serve subpoenas on AMEX to facilitate the production of documents by AMEX; and

5.      Any agreement by the parties to continue any deadlines shall not terminate AMEX's obligation to produce all documents responsive to the categories of documents set forth in the Motion.

# # #

Date: May 10, 2022

Theodor C. Albert
United States Bankruptcy Judge

2

EXHIBIT 3, PAGE 210

**EXHIBIT 4**

Thomas J. Polis, Esq. – SBN 119326
**POLIS & ASSOCIATES**
**A PROFESSIONAL LAW CORPORATION**
19800 MacArthur Boulevard, Suite 1000
Irvine, California 92612-2433
Telephone:  (949) 862-0040
Facsimile:  (949) 862-0041
Email: tom@polis-law.com

Proposed Special Litigation Counsel for Movant,
Richard A. Marshack, Chapter 7 Trustee

FILED & ENTERED

MAY 16 2022

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY mccall    DEPUTY CLERK

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION

In re

**LF Runoff 2, LLC, fka Plutos Sama, LLC,**

                                        Debtor.

Case No.  **8:19-bk-10526-TA**

Chapter 7

**ORDER PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 2004 AND 9016 FOR AN EXAMINATION OF:  MATTHEW BROWNDORF AND FOR PRODUCTION OF DOCUMENTS**

**[NO HEARING REQUIRED]**

     The Court having reviewed Movant, Richard A. Marshack's ("Trustee") *Motion for an Order Pursuant to Federal Rules of Bankruptcy Procedure 2004 and 9016 for an Examination of Matthew Browndorf and for Production of Documents* and good cause appearing, it is hereby

     **IT IS ORDERED** that Matthew Browndorf ("Examinee"), pursuant to Federal Rules of Bankruptcy Procedure 2004 and 9016, shall appear to be examined and produce the following "documents" as that term is defined hereto and incorporated by this reference in this Order, at Trustee's counsel's office located at **19800 MacArthur Boulevard, Suite 1000, Irvine, California 92612-2433** as follows:

/// 

////

- 1 -

**ORDER APPROVING 2004 EXAMINATION AND PRODUCTION OF DOCUMENTS**

| Deponent Name | Date/Time/Place for Rule 2004 Examinations | Date/Time/Place of Production of Documents |
|---|---|---|
| Matthew Browndorf | Date: 7/13/2022<br>Time: 9:00 am<br>Place: 19800 MacArthur Blvd., Suite 1000, Irvine, CA 92612 | Date: 6/17/2022<br>Place: 19800 MacArthur Blvd., Suite 1000, Irvine, CA 92612 |

## DOCUMENTS TO BE PRODUCED ON JUNE 17, 2022

In order to assist in the investigation of Trustee's Rule 2004 Examination, each of the Examinees shall produce the Documents itemized in Exhibit "A", inclusive attached hereto.

**IT IS FURTHER ORDERED** that the Rule 2004 Examination ordered herein shall be open only to the Trustee's counsel, Trustee's counsel's independent consultant, Rod Colombi, the Examinee and his counsel.

####

Date: May 16, 2022

Theodor C. Albert
United States Bankruptcy Judge

- 2 -

ORDER APPROVING 2004 EXAMINATION AND PRODUCTION OF DOCUMENTS

## ATTACHMENT "A"

For purposes of the request that documents be produced, the specially defined terms and phrases set forth below shall have the following meanings:

1. The terms "**DOCUMENT**" and "**DOCUMENTS**" mean and include any printed, typewritten, handwritten, graphic or recorded matter of whatever character including but not limited to letters, memoranda, telegrams, handwritten notes, books, periodicals, pamphlets, reports, records, studies, papers, ledgers, account books, written statements of witnesses or persons having knowledge of relevant facts, summaries of meetings or oral communications, minutes, written agendas, catalogs and brochures, checks, check stubs, invoices, bills, statements, receipts, work orders, claims, diaries, calendars, appointment books, journals, magnetic disks, magnetic tapes, computer printouts, punch cards, e-mail or any other form of the computer readable material or retrievable data stored in any computer or computer system including carbon or photographic or other types of copies of such material.  The term "**DOCUMENT**" includes the definition of a "**WRITING**" as defined in Evidence Code § 250.

2. The term "**COMMUNICATIONS**" means the transference, conveyance, dissemination or delivery of information in any manner, including without limitation, correspondence, memoranda or notes, face to face conversations and telephone conversations.

3. The terms "**PERSON**" or "**PERSONS**" means and includes (a) a natural person or person(s); (b) a group of natural persons acting as individuals; (c) a group of natural persons acting in a collegial capacity (e.g., as a committee, board of directors, etc.); (d) any association, corporation, proprietorship, company, organization, trust, estate, limited liability company, partnership, limited liability partnership, joint venture, or any other incorporated or unincorporated business or association; (e) a governmental unit or agency; and (f) any other

entity of any description that has a separate identity recognized in law or in fact to have legal rights and obligations.  Any reference to a person that is not a natural person includes its present and former officers, executives, partners, directors, managers, members, trustees, 2employees, attorneys, agents, representatives, and all other persons acting or purporting to act on behalf of the entity, and also its subsidiaries, parents, affiliates, divisions, predecessors, and successor-in-interest.

4.   The terms "**YOU**" and "**YOUR**" mean and include **PLUTOS SAMA HOLDINGS, INC.**, and any of **YOUR** agents, representatives, assigns, employees or any other **PERSON** associated, affiliated, assigned, contracted, consulted or otherwise engaged by **YOU**.

## DOCUMENTS TO BE PRODUCED

All **DOCUMENTS**, including **COMMUNICATIONS** including without limitation any and all transactions in reference to PLUTOS SAMA HOLDINGS, INC. ("PSH"):

**Corporate**:

1. Corporate Entity Chart include separate legal entities, operating divisions, and any entities accounted for separately;
2. Capitalization table and any subsidiaries or investments; include any, and all affiliated entities;
3. Business description providing an overview of what the business does.  Please also include number of employees, number of offices/locations, addresses, as well as location of financial and legal documents.

**Finance and Accounting**:

1. Financial Statements (P&L and Balance Sheet) by month from January 1, 2018 through current.  Please provide in excel.
2. Cash Flow by month from January 1, 2018 through current, if available.
3. General Ledger from January 1, 2018 through current.  Please provide in excel.
4. Detailed Aged Accounts Receivables as of December 31, 2017 through current.
5. Detailed Aged Accounts Payables as of December 31, 2017 through current.
6. Bank Statements for all bank accounts from January 1, 2018 through current.
7. List of all outstanding debt including loan agreements and all amendments still in effect.
8. List of all real property lease agreements still in effect.

EXHIBIT 4, PAGE 214

**Legal and Tax**:

    1.    Schedule of all material litigation, threatened, pending or settled including settlement agreements (if settled) and description of financial impact on Company (if applicable).

    2.    Copies of Federal and State tax returns for tax year 2020.

**Other Material Agreements and Information**:

    1.    Current Organization Chart.

    2.    Any other documents or information which, in judgment, are significant with respect to any portion of the business of the Company or which should be considered and reviewed in order adequately to assess the Company's business, assets, liabilities, prospects, financial condition or results of operations.

**RBSHD 2013 1 Trust ("RBSHD")**:

    1.    Corporate Entity Chart include separate legal entities, operating divisions, and any entities accounted for separately.

    2.    Capitalization table and any subsidiaries or investments; include any, and all, affiliated entities.

    3.    Business description providing an overview of what the business does. Please also include number of employees, number of offices/locations, addresses, as well as location of financial and legal documents.

**Finance and Accounting**:

    1.    Financial Statements (P&L and Balance Sheet) by month from January 1, 2018 through current. Please provide in excel.

    2.    Cash Flow by month from January 1, 2018 through current, if available.

    3.    General Ledger from January 1, 2018 through current.  Please provide in excel.

    4.    Detailed Aged Accounts Receivables as of December 31, 2017 through current.

    5.    Detailed Aged Accounts Payables as of December 31, 2017 through current.

    6.    Bank Statements for all bank accounts from January 1, 2017 through current.

    7.    List of all outstanding debt including loan agreements and all amendments still in effect.

    8.    List of all real property lease agreements still in effect.

**Legal and Tax**:

    1.    Schedule of all material litigation, threatened, pending or settled including settlement agreements (if settled) and description of financial impact on Company (if applicable).

    2.    Copies of Federal and State tax returns for tax years 2018, 2019 and 2020.

EXHIBIT 4, PAGE 215

**Other Material Agreements and Information**:

 1. Current Organization Chart.

 2. Any other documents or information which, in your judgment, are significant with respect to any portion of the business of the Company or which should be considered and reviewed in order adequately to assess the Company's businesses, assets, liabilities, prospects, financial condition or results of operations.

**DCM-P3, LLC ("DCM-P3")**:

 1. Corporate Entity Chart include separate legal entities, operating divisions, and any entities account for separately.

 2. Capitalization table and any subsidiaries or investments; include any, and all, affiliated entities.

 3. Business description providing an overview of what the business does. Please also include number of employees, number of offices/locations, addresses, as well as location of financial and legal documents.

**Finance and Accounting**:

 1. Financial Statements(P&L and Balance Sheet) by month from January 1, 2018 through current.  Please provide in excel.

 2. Cash Flow by month from January 1, 2018 through current, if available.

 3. General Ledger from January 1, 2018 through current.  Please provide in excel.

 4. Detailed Aged Accounts Receivables as of December 31, 2017 through current.

 5. Detailed Aged Accounts Payables as of December 31, 2017 through current.

 6. Bank Statements for all bank accounts from January 1, 2018 through current.

 7. List of all outstanding debt including loan agreements and all amendments still in effect.

 8. List of all real property lease agreements still in effect.

**Legal and Tax**:

 1. Schedule of all material litigation, threatened, pending or settled including settlement agreements (if settled) and description of financial impact on Company (if applicable).

 2. Copies of Federal and State tax returns for tax years 2018, 2019 and 2020.

**Other Material Agreements and Information:**

 1. Current Organization Chart.

 2. Any other documents or information which, in your judgment, are significant with respect to any portion of the business of the Company or which should be considered and reviewed in order adequately to assess the Company's business, assets, liabilities, prospects, financial condition or results of operations.

EXHIBIT 4, PAGE 216

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **TRUSTEE'S MOTION FOR ORDER EXTENDING TIME TO FILE ACTIONS UNDER 11 U.S.C. §§ 108, 546(a), AND 549(d); MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATIONS OF RICHARD A. MARSHACK, DAVID A. WOOD, JOSHUA TEEPLE, AND THOMAS J. POLIS IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **May 19, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **May 19, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**NEW ADDR 08/28/19 [DK 199]; RTD 04/14/21 UTF**
**DEBTOR**
BP FISHER LAW GROUP, LLP
~~18400 VON KARMAN 10TH FLOOR~~
~~IRVINE CA 92612~~

**MAIL REDIRECTED TO TRUSTEE**
**DEBTOR**
BP FISHER LAW GROUP, LLP
~~1900 MAIN ST STE 610~~
~~IRVINE, CA 92614-7319~~

**RTD 11/01/21 UTF**
**DEBTOR'S CEO**
MATTHEW BROWNDORF
~~18400 VON KARMAN 10TH FLOOR~~
~~IRVINE, CA 92612~~

**DEBTOR'S CEO / CREDITOR / POC ADDRESS**
MATTHEW BROWNDORF
34 BLACK HAWK
IRVINE, CA 92603

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **May 19, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

PURSUANT TO THE CENTRAL GUIDE SUPPLEMENT TO LBR 5005-2(d), SERVING A JUDGE'S COPY OF DOCUMENTS, §2.2(c), A NON-HEARING MOTION WHEN THE RESPONSE DEADLINE HAS NOT PASSED SHOULD NOT BE SERVED UPON THE JUDGE.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 19, 2022 | Layla Buchanan | */s/ Layla Buchanan* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                          **F 9013-3.1.PROOF.SERVICE**

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR CREDITOR DCM-P1, LLC:** Anerio V Altman LakeForestBankruptcy@jubileebk.net, lakeforestpacer@gmail.com
- **ATTORNEY FOR CREDITOR JONATHAN BALL:** Richard T Baum    rickbaum@hotmail.com, rickbaum@ecf.inforuptcy.com
- **ATTORNEY FOR DEFENDANT SHANNON KRESHTOOL:** Samuel G Brooks sbrooks@calljensen.com, kdominick@calljensen.com
- **ATTORNEY FOR CREDITOR PARKER, SIMON & KOKOLIS, LLC:** Katrina M Brown    kbrown@pskbfirm.com
- **ATTORNEY FOR UNITED STATES TRUSTEE (SA):** Frank Cadigan    frank.cadigan@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Shawn M Christianson    cmcintire@buchalter.com, schristianson@buchalter.com
- **ATTORNEY FOR CREDITOR SPECIALIZED LOAN SERVICING LLC:** Marcus Colabianchi mcolabianchi@duanemorris.com
- **ATTORNEY FOR PLAINTIFF BP FISHER LAW GROUP, LLP:** Benjamin Cutchshaw bcutchshaw@wkbllp.com
- **ATTORNEY FOR INTERESTED PARTY AND DEFENDANT SELECT PORTFOLIO SERVICING, INC.:** Lauren A Deeb    lauren.deeb@nelsonmullins.com, maria.domingo@nelsonmullins.com
- **ATTORNEY FOR CREDITOR PREFERRED BANK:** Michael G Fletcher    mfletcher@frandzel.com, sking@frandzel.com
- **ATTORNEY FOR DEBTOR AND DEFENDANT BP FISHER LAW GROUP, LLP:** Marc C Forsythe kmurphy@goeforlaw.com, mforsythe@goeforlaw.com; goeforecf@gmail.com
- **ATTORNEY FOR CREDITOR LEXINGTON NATIONAL INSURANCE CORPORATION:** Eric D Goldberg eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR SPECIALIZED LOAN SERVICING LLC:** Michael T Grant mtgrant@duanemorris.com
- **ACCOUNTANT FOR TRUSTEE RICHARD A MARSHACK (TR):** Howard B Grobstein    documents@gtllp.com, documents@gtfas.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR INTERESTED PARTY DITECH FINANCIAL, LLP:** Marsha A Houston mhouston@reedsmith.com, hvalencia@reedsmith.com
- **ATTORNEY FOR CREDITOR BRANCH BANKING AND TRUST COMPANY:** Brian D Huben hubenb@ballardspahr.com, carolod@ballardspahr.com
- **ATTORNEY FOR CREDITOR LEXINGTON NATIONAL INSURANCE CORPORATION:** Robbin L. Itkin ritkin@sklarkirsh.com, mduran@sklarkirsh.com
- **ATTORNEY FOR CREDITOR SPECIALIZED LOAN SERVICING, LLC:** Jeff D Kahane jkahane@duanemorris.com, dmartinez@duanemorris.com
- **ATTORNEY FOR CREDITOR AND DEFENDANT LOANCARE, LLC:** Sheri Kanesaka sheri.kanesaka@fnf.com, Christine.hipp@fnf.com
- **ATTORNEY FOR CREDITOR NATIONSTAR MORTGAGE LLC aka MR. COOPER:** Yevgeniya Kutepova jkutepova@hallgriffin.com, rvogel@hallgriffin.com; cbrown@hallgriffin.com
- **INTERESTED PARTY COURTESY NEF:** Aaron J Malo amalo@sheppardmullin.com, rgolder@sheppardmullin.com; abilly@sheppardmullin.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Charity J Manee    cmanee@goeforlaw.com, kmurphy@goeforlaw.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Tinho Mang    tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR DEFENDANT CARRINGTON MORTGAGE SERVICES, LLC:** Bonni S Mantovani bmantovani@pralc.com; ecfcca@ecf.courtdrive.com
- **TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CREDITOR KMC INFORMATION SYSTEMS, LLC:** Angie M Marth bknotifications@ghidottiberger.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

- **ATTORNEY FOR CREDITOR BRANCH BANKING AND TRUST COMPANY AND CREDITOR TRUIST BANK, FORMLERY KNOWN AS BRANCH BANKING AND TRUST COMPANY:** Jessica Mickelsen Simon    simonjm@ballardspahr.com, carolod@ballardspahr.com
- **ATTORNEY FOR DEBTOR BP FISHER LAW GROUP, LLP:** Michael S Myers    myersm@ballardspahr.com, BKTDocket_West@ballardspahr.com; morganv@ballardspahr.com
- **ATTORNEY FOR CREDITOR JEFFREY B FISHER:** Sean A OKeefe    sokeefe@okeefelc.com, seanaokeefe@msn.com
- **ATTORNEY FOR PLAINTIFF AND INTERSTED PARTY PELEUS INSURANCE COMPANY:** Linda B Oliver    linda.oliver@bullivant.com, lbo2@cornell.edu
- **ATTORNEY FOR COUNTER-DEFENDANT AND PLAINTIFF PELEUS INSURANCE COMPANY:** Jung Park    jung.park@rmkb.com
- **ATTORNEY FOR CREDITOR TERRACE TOWER ORANGE COUNTY, LLC:** Daniel H Reiss    dhr@lnbyb.com, dhr@ecf.inforuptcy.com
- **ATTORNEY FOR CREDITOR LEXINGTON NATIONAL INSURANCE CORPORATION:** David M Riley    david.riley@morganlewis.com, davidzriley@gmail.com
- **ATTORNEY FOR CREDITOR NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING; CREDITOR SETERUS, INC; AND DEFENDANT AND INTERESTED PARTY DITECH FINANCIAL, LLP:** Christopher O Rivas    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR BRANCH BANKING AND TRUST COMPANY:** John D Sadler    sadlerj@ballardspahr.com, andersonn@ballardspahr.com
- **ATTORNEY FOR CREDITOR UNITED STATES OF AMERICA ON BEHALF OF THE INTERNAL REVENUE SERVICE:** Najah J Shariff    najah.shariff@usdoj.gov, USACAC.criminal@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Elaine Soong esoong@wedgewood-inc.com, dmarcus@wedgewood-inc.com; elaine.soong@summitlegal.pro; jpeeler@wedgewood-inc.com; jen.peeler@summitlegal.pro; btrout@wedgewood-inc.com
- **ATTORNEY FOR CREDITOR SPECIALIZED LOAN SERVICING LLC:** Mohammad Tehrani    mtehrani@duanemorris.com, aromain@milbank.com; bnicholson@milbank.com; cbrennand@milbank.com
- **UNITED STATES TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR INTERESTED PARTY CAM XV TRUST AND INTERESTED PARTY HMC ASSETS, LLC AS TRUSTEE OF THE CAM XV TRUST:** Amelia B. Valenzuela    amelia.valenzuela@quarles.com, dmarcus@wedgewood-inc.com; jpeeler@wedgewood-inc.com; jchoi@wedgewood-inc.com; jchoi@wedgewood-inc.com; btrout@wedgewood-inc.com
- **ATTORNEY FOR CREDITOR SPECIALIZED LOAN SERVICING, LLC:** Brian C Vanderhoof    brian.vanderhoof@lewisbrisbois.com
- **ATTORNEY FOR CREDITOR PACIFIC PREMIER BANK:** Reed S Waddell    rwaddell@frandzel.com, sking@frandzel.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK (TR):** David Wood    dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com

4894-5561-9617, v. 1

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.